**Exhibit A**

**Proposed Form of Rejection Order**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| CONN'S, INC., *et al.*,[1] | Case No. 2433357 (ARP) |
| Debtors. | (Jointly Administered) |

**ORDER
(I) AUTHORIZING
REJECTION OF CERTAIN
EXECUTORY CONTRACTS AND
UNEXPIRED LEASES OF NONRESIDENTIAL
REAL PROPERTY AND (II) GRANTING RELATED RELIEF**

Pursuant to and in accordance with the *Order (I) Approving Procedures for Future Rejection of Additional Executory Contracts and Unexpired Leases, and (III) Granting Related Relief* [Docket No. 369] (the "Rejection Procedures Order");[2] and this Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157(b)(2); and that this Court may enter a final order consistent with Article III of the United States Constitution; and this Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b); and the Debtors having properly filed and served a "Notice of Rejection of Executory Contracts and Unexpired Leases" (the "Rejection Notice") in accordance with the terms of the Rejection

---

[1]   The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are: Conn's, Inc. (2840), Conn Appliances, Inc. (0706), CAI Holding, LLC (2675), Conn Lending, LLC (9857), Conn Credit I, LP (0545), Conn Credit Corporation, Inc. (9273), CAI Credit Insurance Agency, Inc. (5846), New RTO, LLC (6400), W.S. Badcock LLC (2010), W.S. Badcock Credit LLC (5990), and W.S. Badcock Credit I LLC (6422). The Debtors' service address is 2445 Technology Forest Blvd., Suite 800, The Woodlands, TX 77381.

[2]   Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the Rejection Procedures Order.

Procedures Order regarding the rejection of Contracts and Leases set forth on **Exhibit 1** hereto; and no timely objections having been filed to the rejection of the Contracts and Leases; and this Court having found that due and adequate notice of the Rejection Procedures Order and the Rejection Notice has been given, and that no other or further notice need be provided; and this Court having determined that the rejections provided for herein are an appropriate exercise of the Debtors' business judgment; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1. The Contracts and Leases set forth on **Exhibit 1** attached hereto are hereby rejected pursuant to section 365(a) of the Bankruptcy Code, effective as of the Rejection Date set forth for each Contract and Lease listed on **Exhibit 1**.

2. Nothing contained herein shall prejudice the rights of the Debtors to seek authorization for the use, sale, or transfer of any asset under Section 363 of the Bankruptcy Code.

3. Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed: (a) an admission as to the validity of any pre-petition claim against a Debtor entity; (b) a waiver of the Debtors' right to dispute any pre-petition claim on any grounds; (c) a promise or requirement to pay any pre-petition claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order or the Motion; (e) other than as set forth in the Rejection Notice and on **Exhibit 1** attached to this Order, a request or authorization to assume, adopt, or reject any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) a waiver or limitation of the Debtors' rights or the rights of any other Person under the Bankruptcy Code or any other applicable law; or (g) a concession by the Debtors that any liens (contractual, common law, statutory, or otherwise)

satisfied pursuant to the Motion are valid, and the Debtors expressly reserve their rights to contest the extent, validity, or perfection or seek avoidance of all such liens.

4. The Debtors are not required to comply with any termination procedures set forth in the Contracts or the Leases identified on **Exhibit 1** attached hereto, or any documents related thereto, and are relieved of any and all payments or performance obligations due under the Contracts or Leases identified on **Exhibit 1** attached hereto incurred after the Petition Date.

5. The Debtors are authorized to take all actions necessary to effectuate the relief granted in this Order.

6. This Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

Signed: _____, 2024

        Alfredo R Pérez
        United States Bankruptcy Judge

**Exhibit 1**

| Title / Description of Contract | Counterparty Name | Counterparty Address | Effective Date of Rejection |
|---|---|---|---|
| 1.) REPAIR AND MAINTANANCE AGREEMENT | ASSA ABLOY ENTRANCE SYSTEMS US | 10400 BRYTON CORPORATE CENTER DR, STE 500, HUNTERSVILLE, NC 2807810. | October 31, 2024 |
| 2.) BITBUCKET MASTER AGREEMENT | ATLASSIAN PTY LTD | 1098 HARRISON STREET, SAN FRANCISCO, CALIFORNIA | October 31, 2024 |
| 3.) REPAIR AND MAINTANANCE AGREEMENT | BRINCO MECHANICAL MANAGEMENT SERVICES, INC | 125 SOUTH MAIN STREET, FREEPORT, NY 11520 | October 31, 2024 |
| 4.) REPAIR AND MAINTANANCE AGREEMENT | BROADWAY NATIONAL | 100 DAVIDS DR, HAUPPAUGE, NY 117882. | October 31, 2024 |
| 5.) MASTER AGREEMENT | BROWSERSTACK INC. | 444 DE HARO ST #212, SANFRANCISCO, CA | October 31, 2024 |
| 6.) SIGNAGE CONTRACT | COAST SIGNS INC | 1500 WEST EMBASSY STREET ANAHEIM, CA 92802 | October 31, 2024 |
| 7.) REPAIR AND MAINTANANCE AGREEMENT | CONSERV BUILDING SERVICES INC | 6350 118TH AVENUE N. LARGO, FL 33773 | October 31, 2024 |
| 8.) REPAIR AND MAINTANANCE AGREEMENT | CONSOLIDATED MAINTENANCE SOLUTIONS | 1438 W BROADWAY RD STE 211, TEMPE, ARIZONA, 852 | October 31, 2024 |
| 9.) SERVICE CONTRACT NO. HOI24406 AMMENDMENT NO. 2 | COSCO SHIPPING LINES CO, LTD | 100 LIGHTING WAY, 3RD FLOOR, SECAUCUS, NJ 070949. | October 31, 2024 |
| 10.) GENERATOR MAINTANANCE AGREEMENT | CUMMINS SOUTHERN PLAINS INC | 600 NORTH WATSON ROAD, ARLINGTON, TEXAS 76011 | October 31, 2024 |
| 11.) MASTER LOGISTICS AGREEMENT | DNA LOGISTICS LLC | 13504 DURANGO PASS DR PEARLAND, TX 77584 | October 31, 2024 |
| 12.) CLOUD SOFTWARE AGREEMENT | ELO TOUCH SOLUTIONS | 2439 BERTELKAMP LN, KNOXVILLE, TN 37931 | October 31, 2024 |
| 13.) MASTER SERVICE AGREEMENT / AGREMEENT | FEEDONOMICS LLC | 21011 WARNER CENTER LN, STE A, WOODLAND HILLS, CA 91367 | October 31, 2024 |
| 14.) MASTER SHIPPING AGREEMENT | FIDELITONE LAST MILE LLC | 1260 KARL CT, WAUCONDA, IL 60084. | October 31, 2024 |
| 15.) SPRINKLER AND FIREALARM MASTER AGREEMENT | FIREBRAND SERVICES GROUP | 4960 S GILBERT RD. STE. 1-268 CHANDLER, AZ  85249 | October 31, 2024 |
| 16.) DATA HOSTING AGREEMENT | FLEXENTIAL CORP | 600 FOREST POINT CIRCLE, SUITE 100, CHARLOTTE, NC 282733 | October 31, 2024 |
| 17.) BACKGROUND CHECK MASTER AGREEMENT | GLOBAL RADAR ACQUISITION,LLC | 201 S BISCAYNE BLVD FL 28, MIAMI, FLORIDA, 3313 | October 31, 2024 |
| 18.) MASTER AGREEMENT | GOVDOCS | 1305 CORPORATE CENTER DRIVE SUITE 400 EAGAN, MN 55121 | October 31, 2024 |
| 19.) STAFFING SERVICES AGREEMENT | HIRE QUEST, LLC | 111 SPRINGHALL DRIVE, GOOSE CREEK, SC 29445 | October 31, 2024 |
| 20.) APPLICANT TRACKING SUBSCRIPTION AGREEMENT | ICIMS INC | 101 CRAWFORDS CORNER ROAD SUITE 3-100 HOLMDEL, NJ 07733 | October 31, 2024 |
| 21.) OTR MASTER AGREEMENT | JB HUNT TRANSPORT INC | 615 J.B. HUNT CORPORATE DRIVE LOWELL, AR 72745 | October 31, 2024 |
| 22.) PRODUCT SEARCH MASTER AGREEMENT | KLEVU OY | 1175 PEACHTREE ST NE, SUITE 1000, ATLANTA, GA 30361 | October 31, 2024 |
| 23.) RELOCATION SERVICES AGREEMENT | LEXICON RELOCATION LLC | 815 S. MAIN ST SUITE 600, JACKSONVILLE, FL 32207 | October 31, 2024 |
| 24.) MASTER AGREEMENT | LOADSMART, INC. | 175 W. JACKSON BLVD SUITE 1400 CHICAGO, IL. 60604 | October 31, 2024 |
| 25.) HVAC REPAIR AND MAINTANANCE AGREEMENT | LOUISIANA CONTROLS INC | 2332 CHATAWA AVE, BATON ROUGE, LA 708152. | October 31, 2024 |
| 26.) MASTER AGREEMENT | MEDALLIA | 6220 STONERIDGE MALL RD FLOOR 2 PLEASANTON, CA 94588 | October 31, 2024 |
| 27.) LEASE SOFTWARE AGREEMENT | MRI SOFTWARE LLC. | 28925 FOUNTAIN PARKWAY SOLON, OH 44139 | October 31, 2024 |
| 28.) MASTER AGREEMENT | NASDAQ INC | 151 W. 42ND STREET NEW YORK, NY 10036 | October 31, 2024 |
| 29.) MASTER AGREEMENT | NAVEX GLOBAL INC | 5885 MEADOWS ROAD, SUITE 500 LAKE OSWEGO, OR, 97035 | October 31, 2024 |
| 30.) MASTER AGREEMENT | NDM TECHNOLOGIES | 802 N FANCHER RD, SPOKANE, WASHINGTON, 99212 | October 31, 2024 |
| 31.) MASTER AGREEMENT | NETWRIX CORPORATION | 6160 WARREN PKWY SUITE, 100, FRISCO, TX 75034 | October 31, 2024 |
| 32.) MASTER RE SERVICES AGREEMENT | NEWMARK MIDWEST REGION LLC | 125 PARK AVENUE, NEW YORK, NEW YORK 10017 | October 31, 2024 |
| 33.) SERVICE CONTRACT NO. ATL0092B24 AMMENDMENT NO. 4 | ONE OCEAN NETWORK EXPRESS | 8730 STONY POINT PARKWAY, RICHMOND, VA 23235 | October 31, 2024 |
| 34.) LIGHTING MAINTANANCE AGREEMENT | OUTDOOR LIGHTING SERVICES INC | 3755 S CAPITAL OF TEXAS HWY, STE 299, AUSTIN, TX 787041. | October 31, 2024 |
| 35.) MASTER SERVICES AGREEMENT | RAE SECURITY SOUTHWEST LLC | 8844 N SAM HOUSTON PKWY W, STE 210 HOUSTON, TX 77064 | October 31, 2024 |
| 36.) MASTER AGREEMENT | RIVERSTONE LOGISTICS, LLC | 3021 SONOMA BLVD SELMA, TX 78154. | October 31, 2024 |
| 37.) HVAC REPAIR AND MAINTANANCE AGREEMENT | RNA MECHANICAL | 12711 MYSTERY LN, BAYTOWN, TX 775231. | October 31, 2024 |
| 38.) TRAFFIC COUNTER MASTER AGREEMENT | SENSOURCE INC | 3890 OAKWOOD AVE, YOUNGSTOWN, OH 44515 | October 31, 2024 |
| 39.) MOBILE APP SOFTWARE AGREEMENT | STAFFBASE | 160 VARICK STREET, 03-105 NEW YORK, NY 10013 | October 31, 2024 |
| 40.) CREDIT CARD PROCESSING MASTER AGREEMENT | STRIPE | 354 OYSTER POINT BLVD, SOUTH SAN FRANCISCO, CA 94080 | October 31, 2024 |
| 41.) HOME DELIVERY SERVICES AGREEMRNT | T2D LOGISTICS LLC | 3021 SONOMA BLVD SELMA, TX 78154 | October 31, 2024 |
| 42.) IT CONTRACTOR SERVICES AGREEMENT | TEAM International Services, Inc | 1145 TOWNPARK AVE, STE 2201, LAKE MARY, FL 327466 | October 31, 2024 |
| 43.) MERCHANDISING VENDOR AGREEMENT -TEMPUR SHERWOOD - CONN'S (NOVEMBER 7, 2020) | TEMPUR-SEALY INTERNATIONAL | 1000 TEMPUR WAY, LEXINGTON, KY 40511 | October 31, 2024 |
| 44.) MASTER PURCHASE AGREEMENT - TEMPUR SHERWOOD - WSB (JULY 1, 2021) | TEMPUR-SEALY INTERNATIONAL | 1001 TEMPUR WAY, LEXINGTON, KY 40511 | October 31, 2024 |
| 45.) MERCHANDISING VENDOR AGREEMENT -TEMPUR-PEDIC, SEALY, CONN'S (NOVEMBER 7, 2020) | TEMPUR-SEALY INTERNATIONAL | 1002 TEMPUR WAY, LEXINGTON, KY 40511 | October 31, 2024 |
| 46.) RETAILER AGREEMENT - SEALY - CONN'S (MAY 31, 2016) | TEMPUR-SEALY INTERNATIONAL | 1003 TEMPUR WAY, LEXINGTON, KY 40511 | October 31, 2024 |
| 47.) RETAILER AGREEMENT -TEMPUR-PEDIC - CONN'S (MAY 31, 2016) | TEMPUR-SEALY INTERNATIONAL | 1004 TEMPUR WAY, LEXINGTON, KY 40511 | October 31, 2024 |
| 48.) INCENTIVE AGREEMENT -TEMPUR-PEDIC,SEALY,WSB) | TEMPUR-SEALY INTERNATIONAL | 1005 TEMPUR WAY, LEXINGTON, KY 40511 | October 31, 2024 |
| 49.) CONFIDENTIALITY AGREEMENT - TEMPUR-PEDIC, SEALY, CONN'S (OCTOBER 6, 2020) | TEMPUR-SEALY INTERNATIONAL | 1006 TEMPUR WAY, LEXINGTON, KY 40511 | October 31, 2024 |
| 50.) 3PL HOME DELIVERY AGREEMENT | TOPHAT LOGISTICAL SOLUTIONS LLC | 547 CENTER ST LAKE GENEVA, WI 53147 | October 31, 2024 |
| 51.) EDI AND DROP SHIP MASTER AGREEMENT | TRUECOMMERCE, INC. | 10 WEST KENSINGER DR, SUITE 100, CRANBERRY TOWNSHIP, PA 16066 | October 31, 2024 |
| 52.) MASTER SHIPPING AGREEMENT | U.S. TRANSPORT CORP | HEADQUARTERS 241 W. 56TH AVENUE DENVER, CO 80216 | October 31, 2024 |
| 53.) OTR MASTER AGREEMENT | UBER TECHNOLOGIES, INC | 1725 3RD STREET, SAN FRANCISCO, CA 941583. | October 31, 2024 |
| 54.) MASTER SERVICES AGREEMENT | UNIFIRST | 68 JONSPIN RD, WILMINGTON, MASSACHUSETTS, 01887-1090 | October 31, 2024 |
| 55.) HOME DELIVERY SERVICES AGREEMRNT | VALE DELIVERY SERVICE LLC | 140 E. RIDGEWOOD AVENUE, SUITE 415, SOUTH TOWER, PARAMUS, NJ 07652 | October 31, 2024 |
| 56.) LOGRYTHM MASTER CONTRACT | VERISTOR | 4850 RIVER GREEN PKWY, DULUTH, GA | October 31, 2024 |
| 57.) MASTER SERVICES AGREEMENT | VERYABLE INC | 2019 N LAMAR ST STE 250, DALLAS, TX 75202-1716 | October 31, 2024 |
| 58.) SERVICE CONTRACT NO. 7110266468 AMMENDMENT NO. 5 | ZIM AMERICAN INTEGRATED | 4425 CORPORATION LN, VIRGINIA BEACH, VA 234627. | October 31, 2024 |
| 59.) PRINTER SERVICING AGREEMENT | FUNCTION-4 | 13025 STILES LN, SUITE 100, SUGAR LAND, TX, 77478 | October 31, 2024 |
| 60.) SECURITY SERVICES AGREEMENT | SECURITAS SECURITY SERVICES USA, INC. | 5925 IMPERIAL PARKWAY, SUITE 114, MULBERRY, FL 33860 | October 31, 2024 |
| 61.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - JESUP, GA (708) | JOSEPH M. PARIS | 591 OLD WAYNESVILLE ROAD, JESUP, GA 31598 | October 31, 2024 |
| 62.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - BRISTOL, VA (863) | LARAMAY, LLC | 1459 HIGH RIDGE DR, KINGSPORT, TN 37664 | October 31, 2024 |
| 63.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - SHELBY, NC (509) | TONY BURCH HARNAGE | 1501 LACKEY STREET, SHELBY, NC 28152 | October 31, 2024 |
| 64.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - DOUGLAS, GA (697) | PRIDEFAM BUSINESS VENTURES LLC | 3552 ROGERS AVE, SARALAND, AL 36571 | October 31, 2024 |
| 65.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - CULLMAN , AL (146) | M2 CULLMAN FURNITURE, LLC | 105 BAYWOOD DRIVE, ENTERPRISE, AL 36330 | October 31, 2024 |

| Title / Description of Contract | Counterparty Name | Counterparty Address | Effective Date of Rejection |
|---|---|---|---|
| 66.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - TUSCALOOSA, AL (227) | M2 TUSCALOOSA FURNITURE, LLC | 105 BAYWOOD DRIVE, ENTERPRISE, AL 36330 | October 31, 2024 |
| 67.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - HIGH SPRINGS, FL (612) | SUMMERS FURNITURE, INC. | 340 SW BEASLEY COURT, LAKE CITY, FL 32024 | October 31, 2024 |
| 68.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - JACKSONVILLE SOUTH, FL (631) | YOUNG & PATE JACKSONVILLE SOUTH, INC. | 425 LAKE NED ROAD, WINTER HAVEN, FL 33884 | October 31, 2024 |
| 69.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - LAKE BUTLER, FL (625) | SUMMERS FURNITURE, INC. | 340 SW BEASLEY COURT, LAKE CITY, FL 32024 | October 31, 2024 |
| 70.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - WINTER HAVEN NORTH, FL (219) | YOUNG & PATE WHN, INC. | 425 LAKE NED ROAD, WINTER HAVEN, FL 33884 | October 31, 2024 |
| 71.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - APOPKA, FL (897) | LYDIA FURNITURE, INC. | 5524 SADDLEBACK CT, LADY LAKE, FL 32159 | October 31, 2024 |
| 72.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - FOLEY, AL (638) | PETERSON ENTERPRISES, INC. | P.O. BOX 707, GULF SHORES, AL 36547 | October 31, 2024 |
| 73.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - MONROE, NC (473) | SIDES OF TILLERY, INC. | 371 TRADITION DRIVE, MT GILEAD, NC 27306 | October 31, 2024 |
| 74.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - FORT WALTON BEACH, FL (641) | R. GOODMAN ENTERPRISES | 1206 CHIMERA LANE, FT WALTON BEACH, FL 32548 | October 31, 2024 |
| 75.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - CLEVELAND, TN (340) | A&C VENTURES, LLC | 1865 MOORES MILL RD, AUBURN, AL 36830 | October 31, 2024 |
| 76.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - BONIFAY , FL (676) | K.R. PEMBERTON, INC. | 2453 HIGHWAY 77, CHIPLEY, FL 32428 | October 31, 2024 |
| 77.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - DAPHNE, AL (637) | THE SULCER WOOD CORPORATION | 7289 DAVIS LANE, SPANISH FORT, AL 26527 | October 31, 2024 |
| 78.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - BEAUFORT, SC (647) | CK DEN, INC. | 42 GARDEN CT, BEAUFORT, SC 29907 | October 31, 2024 |
| 79.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - MURPHY, NC (459) | BATEMAN ENTERPRISES, INC. | 1321 LONG BRANCH RD, TOPTON, NC 28781 | October 31, 2024 |
| 80.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - ANDERSON, SC (489) | BENCE & BENCE, LLC | 118 SIENA DR, ANDERSON, SC 29261 | October 31, 2024 |
| 81.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - CITRONELLE, AL (711) | C & C STORES, INC. | 8315 NORTH ST, CITRONELLE, AL 36522 | October 31, 2024 |
| 82.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - AMERICUS, GA (657) | BRAD R. STAFFORD, INC. | 381 GANDER RD, DAWSON, GA 39842 | October 31, 2024 |
| 83.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - ELIZABETHTOWN, NC (478) | C&T STOCKS, LLC | 280 HAYFIELD ST, ELIZABETHTOWN, NC 28337 | October 31, 2024 |
| 84.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - EASTMAN, GA (603) | PRIDEFAM BUSINESS VENTURES LLC | 3552 ROGERS AVE, SARALAND, AL 36571 | October 31, 2024 |
| 85.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - CONWAY, SC (525) | WAYCAR CORP | 8173 WACOBEE DRIVE, MYRTLE BEACH, SC 29579 | October 31, 2024 |
| 86.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - GREENEVILLE, TN (836) | C & B FURNITURE, INC. | 177 RIDGE POINTE DR, JOHNSON CITY, TN 37604 | October 31, 2024 |
| 87.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - CLEVELAND, GA (824) | GILEMORE, INC. | 174 OAK CREEK LANE, ALTO, GA 30510 | October 31, 2024 |
| 88.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - MARTINEZ, GA (323) | HAA DEAN ENTERPRISES, LLC | 8 ARABIAN COURT, WARRENVILLE, SC 29851 | October 31, 2024 |
| 89.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - CORDELE, GA (601) | BRAD R. STAFFORD, INC. | 381 GANDER RD, DAWSON, GA 39842 | October 31, 2024 |
| 90.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - COVINGTON, GA (122) | WALK & RUN LOGISTICS LLC | 301 SUNNYBROOK LANE, GREER, SC 29650 | October 31, 2024 |
| 91.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - HAVANA , FL (683) | ANLYN ENTERPRISES FLORIDA, INC. | 7548 GREEN ROAD, SNEADS, FL 32460 | October 31, 2024 |
| 92.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - NORTH MYRTLE BEACH, SC (218) | MARK HENSLEY, INC. | PO BOX 1647, MURRELLS INLET, SC 29576 | October 31, 2024 |
| 93.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - TIFTON, GA (665) | PERRY H. TAYLOR, INC. | 92 ORCHARD LANE, CAMILLA, GA 31730 | October 31, 2024 |
| 94.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - GLENNVILLE, GA (701) | 2002 MARSHAL ENTERPRISES LLC | 820 SCRANTON RD APT 702, BRUNSWICK, GA 31525 | October 31, 2024 |
| 95.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - ROME , GA (851) | J&N DUNN, LLC | 220 MONUMENT FALLS RD, JASPER, GA 30143 | October 31, 2024 |
| 96.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - WAYNESVILLE, NC (510) | J & E DINKINS, INC. | 165 SUTTON PLACE DR, LAKE WACCAMAW, NC 28450 | October 31, 2024 |
| 97.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - CHATTAHOOCHEE , FL (677) | ANLYN ENTERPRISES FLORIDA, INC. | 7548 GREEN ROAD, SNEADS, FL 32460 | October 31, 2024 |
| 98.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - SOUTH BOSTON, VA (624) | LMS OF VIRGINIA, INC. | 371 TRADITION DRIVE, MT GILEAD, NC 27306 | October 31, 2024 |
| 99.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - ROCK HILL, SC (335) | JCS OF YORK, INC. | 401 GALLANT FOX COURT, YORK, SC 29745 | October 31, 2024 |
| 100.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - MOULTRIE, GA (669) | LEONARD CLAYTON STONE, INC. | 3339 OLD QUITMAN RD, ADEL, GA 31620 | October 31, 2024 |
| 101.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - HIGH POINT, NC (353) | UWHARRIE HOME FURNISHINGS, INC. | 196 WOODYARD ROAD, MT. GILEAD, NC 27306 | October 31, 2024 |
| 102.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - ENTERPRISE, AL (155) | ANLYN ENTERPRISES, INC. | 7548 GREEN ROAD, SNEADS, FL 32460 | October 31, 2024 |
| 103.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - ATHENS, TN (159) | LEBRON FOWLER | 194 PLEASANT RIDGE CIR, ROCK SPRING, GA 30739 | October 31, 2024 |
| 104.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - FORT VALLEY, GA (450) | MICHAEL S. NEWCOMB, INC. | 327 CAMEILLA BLVD, MARSHALLVILLE, GA 31057 | October 31, 2024 |
| 105.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - SARALAND, AL (636) | B & M STORES, LLC | 4045 POINT ROAD, MOBILE, AL 36619 | October 31, 2024 |
| 106.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - WASHINGTON, GA (139) | RS DEAN ENTERPRISES, LLC | 88 WATERS EDGE DRIVE, AIKEN, SC 29803 | October 31, 2024 |
| 107.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - ABBEVILLE, SC (499) | WADE'S OF ABBEVILLE, INC. | 122 KING CIRCLE, GREENWOOD, SC 29649 | October 31, 2024 |
| 108.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - CORNELIA, GA (145) | AMOLIN LLC | 1163 MT. AIRY HILLS , MT. AIRY, GA 30563 | October 31, 2024 |
| 109.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - LAGRANGE, GA (130) | LEE PARKER ENTERPRISES, INC. | 2796 STOVALL ROAD, GREENVILLE, GA 30222 | October 31, 2024 |
| 110.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - FORT OGLETHORPE, GA (338) | A R MORGAN LLC | 214 BOOKOUT RD, RINGGOLD, GA 30736 | October 31, 2024 |
| 111.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - DAWSON, GA (659) | BRAD R. STAFFORD, INC. | 381 GANDER RD, DAWSON, GA 39842 | October 31, 2024 |
| 112.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - CONYERS, GA (134) | WALK & RUN LOGISTICS LLC | 301 SUNNYBROOK LANE, GREER, SC 29650 | October 31, 2024 |
| 113.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - COLUMBIA, SC (332) | TEESHOT, INC | 2411 OLD LEXINGTON HWY, CHAPIN, SC 29036 | October 31, 2024 |
| 114.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - ASHBURN, GA (658) | LEONARD CLAYTON STONE, INC. | 3339 OLD QUITMAN RD, ADEL, GA 31620 | October 31, 2024 |
| 115.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - SEMMES, AL (225) | E&H BELL, INC. | 4045 POINT ROAD, MOBILE, AL 36619 | October 31, 2024 |
| 116.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - DALLAS HIRAM , GA (330) | BOYLE DALLAS INC | 7192 SW ALBRITTON ST, ARCADIA, FL 34266 | October 31, 2024 |
| 117.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - ASHEBORO , NC (739) | UWHARRIE HOME FURNISHINGS, INC | 371 TRADITION DRIVE, MT GILEAD, NC 27306 | October 31, 2024 |
| 118.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - GREENWOOD, SC (501) | WADE'S OF ABBEVILLE, INC. | 122 KING CIRCLE, GREENWOOD, SC 29649 | October 31, 2024 |
| 119.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - LAKE CITY, SC (528) | MARK HENSLEY, INC. | PO BOX 1647, MURRELLS INLET, SC 29576 | October 31, 2024 |
| 120.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - EUFAULA, AL (672) | RA-DON, LLC | 334 WOODHILL CIRCLE, EUFAULA, AL 36027 | October 31, 2024 |
| 121.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - HATTIESBURG, MS (221) | MISSISSIPPI STUDS FURNITURE VENTURES LLC | 7067 WOLFE RD., COLUMBUS, MS 39705 | October 31, 2024 |
| 122.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - GRACEVILLE, FL (693) | T. ALLEN, INC. | 1026 PRIM AVE, GRACEVILLE, FL 32440 | October 31, 2024 |
| 123.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - BLOUNTSTOWN, FL (681) | WISE ENDEAVORS, INC. | 20365 SW SHERRY AVE, BLOUNTSTOWN, FL 32424 | October 31, 2024 |
| 124.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - STATESBORO, GA (126) | SHORT PUTT ENTERPRISES, INC. | 234 SPANTON CRESCENT, POOLER, GA 31322 | October 31, 2024 |
| 125.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - DALTON, GA (455) | BOYLE DALTON, INC | 2100 SW FLETCHER ST, ARCADIA, FL 33983 | October 31, 2024 |
| 126.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - SALISBURY, NC (842) | SIDES OF TILLERY, INC. | 371 TRADITION DRIVE, MT GILEAD, NC 27306 | October 31, 2024 |
| 127.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - ROCKINGHAM, NC (474) | N&L HOME FURNISHINGS | 876 BOWERS ROAD, PEACHLAND, NC 28133 | October 31, 2024 |
| 128.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - THOMSON, GA (121) | RS DEAN ENTERPRISES, LLC | 88 WATERS EDGE DRIVE, AIKEN, SC 29803 | October 31, 2024 |
| 129.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - WINSTON SALEM WEST, NC (211) | UWHARRIE HOME FURNISHINGS, INC. | 371 TRADITION DRIVE, MT GILEAD, NC 27306 | October 31, 2024 |
| 130.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - GENEVA, AL (692) | WAYNE WEEKS - SOLE PROPRIETOR | 504 PEARL AVE, OPP, AL 36467 | October 31, 2024 |
| 131.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - BREWTON, AL (164) | M. HART ENTERPRISES, INC. | 1150 SOUTH BLVD, BREWTON, AL 36426 | October 31, 2024 |
| 132.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - LUCEDALE, MS (732) | C & C STORES, INC | 8315 NORTH ST, CITRONELLE, AL 36522 | October 31, 2024 |
| 133.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - RIDGELAND, SC (822) | CK DEN, INC | 42 GARDEN CT, BEAUFORT, SC 29907 | October 31, 2024 |
| 134.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - GASTONIA, NC (713) | K.D.K HOME FURNITURE, INC. | 4146 TIMBERWOOD DRIVE, GASTONIA, NC 28056 | October 31, 2024 |

| Title / Description of Contract | Counterparty Name | Counterparty Address | Effective Date of Rejection |
|---|---|---|---|
| 135.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - LUMBERTON, NC (481) | STOCKS TRADING COMPANY, LLC | 280 HAYFIELD ST, ELIZABETHTOWN, NC 28337 | October 31, 2024 |
| 136.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - MADISON, FL (623) | F.A. JOHNSTON, INC. | 1456 CR 13 SOUTH , ST AUGUSTINE, FL 32092 | October 31, 2024 |
| 137.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - COCHRAN, GA (345) | PRIDEFAM BUSINESS VENTURES LLC | 3552 ROGERS AVE, SARALAND, AL 36571 | October 31, 2024 |
| 138.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - QUINCY , FL (680) | ANLYN ENTERPRISES FLORIDA, INC. | 7548 GREEN ROAD, SNEADS, FL 32460 | October 31, 2024 |
| 139.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - DILLON, SC (526) | K.D. POSTON, INC. | 234 RIVERWOOD DR, DILLON, SC 29536 | October 31, 2024 |
| 140.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - FRANKLIN, NC (726) | WADE'S OF FRANKLIN, INC. | 122 KING CIRCLE, GREENWOOD, SC 29649 | October 31, 2024 |
| 141.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - GRIFFIN, GA (451) | SUMARPARK LLC | 1015 SAINT AUGUSTINE PKWY, LOCUST GROVE, GA 30248 | October 31, 2024 |
| 142.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - VALLEY, AL (516) | ROBERT ERIC ALEXANDER - SOLE PROPRIETOR | 10850 LEE ROAD 379, VALLEY, AL 36854 | October 31, 2024 |
| 143.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - MOORESVILLE, NC (854) | TAHL FURNITURE | 8201 KERRYBROOK CIRLCE, CHARLOTTE, NC 28214 | October 31, 2024 |
| 144.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - PORT SAINT JOE, FL (690) | WISE ENDEAVORS, INC. | 20365 SW SHERRY AVE, BLOUNTSTOWN, FL 32424 | October 31, 2024 |
| 145.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - LAKLEAND, GA (224) | LEONARD CLAYTON STONE, INC. | 3339 OLD QUITMAN RD, ADEL, GA 31620 | October 31, 2024 |
| 146.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - BRUNSWICK, GA (705) | COASTAL FURNISHINGS BRUNSWICK LLC | 109 HICKORY LANE, BRUNSWICK, GA 31523 | October 31, 2024 |
| 147.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - HICKORY , NC (829) | J & E DINKINS, INC. | 165 SUTTON PLACE DR, LAKE WACCAMAW, NC 28450 | October 31, 2024 |
| 148.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - CHIPLEY, FL (678) | J. TICE, INC. | 1199 PINEY GROVE RD, CHIPLEY, FL 32428 | October 31, 2024 |
| 149.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - HARTWELL, GA (469) | AHII CORPORATION | 301 SUNNYBROOK LANE, GREER, SC 29650 | October 31, 2024 |
| 150.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - SANFORD, NC (728) | SIDES TRADING COMPANY | 371 TRADITION DRIVE, MT GILEAD, NC 27306 | October 31, 2024 |
| 151.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - VIDALIA, GA (646) | JORDAN ASHLEY CORPORATION | 454 JAMES ST, AILEY, GA 30410 | October 31, 2024 |
| 152.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - BURLINGTON, NC (740) | UWHARRIE HOME FURNISHINGS, INC | 371 TRADITION DRIVE, MT GILEAD, NC 27306 | October 31, 2024 |
| 153.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - JACKSON , GA (494) | SUMARPARK LLC | 1015 SAINT AUGUSTINE PKWY, LOCUST GROVE, GA 30248 | October 31, 2024 |
| 154.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - COLUMBIA EAST, SC (846) | TEESHOT, INC. | 2411 OLD LEXINGTON HWY, CHAPIN, SC 29036 | October 31, 2024 |
| 155.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - JACKSONVILLE WEST, FL (881) | F.A. JOHNSTON, INC. | 1456 CR 13 SOUTH , ST AUGUSTINE, FL 32092 | October 31, 2024 |
| 156.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - HARTSVILLE, SC (527) | K.D. POSTON, INC. | 234 RIVERWOOD DR, DILLON, SC 29536 | October 31, 2024 |
| 157.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - BOILING SPRINGS, SC (826) | LEE'S FURNITURE, INC. OF SPARTANBURG | PO BOX 160100, BOILING SPRINGS, SC 29316 | October 31, 2024 |
| 158.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - NORTH CHARLESTON, SC (858) | JJT NORTH CHARLESTON, LLC | 3913 WINDCHIME LANE, LAKELAND, FL 33811 | October 31, 2024 |
| 159.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - LEAKESVILLE, MS (322) | THE MIMS ORGANIZATION, LLC | 6154 WILSON CT, SATSUMA, AL 36572 | October 31, 2024 |
| 160.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - SUMTER, SC (523) | DOWLING AND DOWLING, INC. | 820 ANDIRON DR, SUMTER, SC 29150 | October 31, 2024 |
| 161.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - MOCKSVILLE, NC (828) | SIDES OF TILLARY, INC. | 371 TRADITION DRIVE, MT GILEAD, NC 27306 | October 31, 2024 |
| 162.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - ELKIN, NC (610) | L & Z FURNITURE, LLC | 2211 GUMTREE ROAD , WINSTON SALEM, NC 27107 | October 31, 2024 |
| 163.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - JOHNSON CITY, TN (875) | C & B FURNITURE, INC. | 177 RIDGE POINTE DR, JOHNSON CITY, TN 37604 | October 31, 2024 |
| 164.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - CALLAHAN, FL (696) | F.A. JOHNSTON, INC. | 1456 CR 13 SOUTH , ST AUGUSTINE, FL 32092 | October 31, 2024 |
| 165.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - CRESTVIEW, FL (639) | GL5, INC. | 4203 TURTLE XING, NICEVILLE, FL 32578 | October 31, 2024 |
| 166.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - BAXLEY, GA (700) | 2002 MARSHALL ENTERPRISES LLC | 820 SCRANTON RD APT 702, BRUNSWICK, GA 31525 | October 31, 2024 |
| 167.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - GEORGETOWN, SC (653) | MARK HENSLEY, INC. | PO BOX 1647, MURRELLS INLET, SC 29576 | October 31, 2024 |
| 168.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - BAY MINETTE, AL (302) | SKG FURNITURE AY 302, L.L.C. | 31331 OAKBRIDGE DR, SPANISH FORT, AL 36527 | October 31, 2024 |
| 169.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - ABERDEEN, NC (717) | SIDES TRADING COMPANY | 371 TRADITION DRIVE, MT GILEAD, NC 27306 | October 31, 2024 |
| 170.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - MONTEZUMA, GA (452) | DARREL ANDREW RYE | 346 HORSEHEAD CREEK ROAD, MONTEZUMA, GA 31063 | October 31, 2024 |
| 171.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - CARTERSVILLE, GA (142) | JA DUNN, INC. | 220 MONUMENT FALLS RD, JASPER, GA 30143 | October 31, 2024 |
| 172.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - DONALSONVILLE, GA (663) | JANLAN LLC | 866 BELLVIEW ROAD, COLQUITT, GA 39837 | October 31, 2024 |
| 173.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - PANAMA CALLAWAY, FL (687) | REINHARDT ENTERPRISES, INC. | 7708 SOUTH MCCANN ROAD, PANAMA CITY, FL 32409 | October 31, 2024 |
| 174.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - PENSACOLA NORTH, FL (210) | DOUBLE WOOD DOWNS CORPORATION | 5205 HAWKS NEST DR, MILTON, FL 32570 | October 31, 2024 |
| 175.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - KING (815) | SIDES TRADING COMPANY | 371 TRADITION DRIVE, MT GILEAD, NC 27306 | October 31, 2024 |
| 176.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - MCDONOUGH, GA (366) | RGMORGAN LIMITED LIABILITY COMPANY | 19 JOHNSTON ROAD, GRIFFIN, GA 30224 | October 31, 2024 |
| 177.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - TROY, NC (476) | SIDES OF TILLERY, INC. | 371 TRADITION DRIVE, MT GILEAD, NC 27306 | October 31, 2024 |
| 178.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - MANCHESTER, GA (512) | PEP-C-CON, INC. | PO BOX 57, MANCHESTER, GA 31816 | October 31, 2024 |
| 179.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - BRANFORD, FL (605) | F.A. JOHNSTON, INC. | 1456 CR 13 SOUTH , ST AUGUSTINE, FL 32092 | October 31, 2024 |
| 180.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - NASHVILLE, GA (698) | LEONARD CLAYTON STONE, INC. | 3339 OLD QUITMAN RD, ADEL, GA 31620 | October 31, 2024 |
| 181.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - MILLEDGEVILLE, GA (339) | PRIDEFAM BUSINESS VENTURES, LLC | 3552 ROGERS AVE, SARALAND, AL 36571 | October 31, 2024 |
| 182.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - DUBLIN, GA (602) | W.A. SUMNER, LLC | 1927 US HWY 441, DUBLIN, GA 31021 | October 31, 2024 |
| 183.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - YORK , SC (303) | JCS OF YORK, INC. | 401 GALLANT FOX COURT, YORK, SC 29745 | October 31, 2024 |
| 184.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - NEWNAN , GA (513) | A&C VENTURES, LLC | 1865 MOORES MILL RD, AUBURN, AL 36830 | October 31, 2024 |
| 185.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - SYLVESTER, GA (660) | BRAD R. STAFFORD, INC. | 381 GANDER RD, DAWSON, GA 39842 | October 31, 2024 |
| 186.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - STARKVILLE, MS (486) | MISSISSIPPI STUDS FURNITURE VENTURES LLC | 7067 WOLFE RD., COLUMBUS, MS 39705 | October 31, 2024 |
| 187.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - MYRTLE BEACH , SC (838) | WAYCAR CORP | 8173 WACOBEE DRIVE, MYRTLE BEACH, SC 29579 | October 31, 2024 |
| 188.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - ROCKY MOUNT, NC (744) | NORROD, INC. | 1149 ST JOHN CHURCH RAOD, PATRICK, SC 29584 | October 31, 2024 |
| 189.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - FAYETTVILLE WEST, NC (847) | J&E DINKINS, INC | 165 SUTTON PLACE DR, LAKE WACCAMAW, NC 28450 | October 31, 2024 |
| 190.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - CARROLLTON, GA (514) | A&C VENTURES, LLC | 1865 MOORES MILL RD, AUBURN, AL 36830 | October 31, 2024 |
| 191.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - CRAWFORDVILLE, FL (682) | BRYAN ENTERPRISES OF TALLAHASSEE, INC. | PO BOX 1267, CRAWFORDVILLE, FL 32326 | October 31, 2024 |
| 192.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - MIDWAY , FL (831) | UWHARRIE HOME FUNISHINGS, INC. | 371 TRADITION DRIVE, MT GILEAD, NC 27306 | October 31, 2024 |
| 193.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - KINGSLAND, GA (325) | COASTAL FURNISHINGS KINGSLAND LLC | 109 HICKORY LANE, BRUNSWICK, GA 31523 | October 31, 2024 |
| 194.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - NICEVILLE, FL (350) | M & M DENNISON, INC. | 4203 TURTLE XING, NICEVILLE, FL 32578 | October 31, 2024 |
| 195.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - CAIRO, GA (666) | JAY P. EVANS FURNITURE, CO., INC. | 2456 OLD 179 N, WIGHAM, GA 39897 | October 31, 2024 |
| 196.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - PANAMA CITY, FL (688) | REINHARDT ENTERPRISES, INC. | 7708 SOUTH MCCANN ROAD, PANAMA CITY, FL 32409 | October 31, 2024 |
| 197.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - DUNNELLON, FL (616) | FURNITURE SELECTIONS, INC. | 20319 E PENNSYLVANIA AVE, DUNNELLON, FL 34432 | October 31, 2024 |
| 198.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - EASTPOINT, FL (686) | WISE ENDEAVORS, INC. | 20365 SW SHERRY AVE, BLOUNTSTOWN, FL 32424 | October 31, 2024 |
| 199.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - GAINESVILLE, FL (611) | DAVID N. ODOWSKI, LLC | 4325 NW 13TH ST, GAINESVILLE, FL 32609 | October 31, 2024 |
| 200.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - WILLISTON, FL (619) | APGJ, INC. | 133 NW 4TH AVENUE, WILLISTON, FL 32696 | October 31, 2024 |
| 201.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - MERIDIAN , MS (892) | MISSISSIPPI STUDS FURNITURE VENTURES LLC | 7067 WOLFE RD., COLUMBUS, MS 39705 | October 31, 2024 |
| 202.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - MELBOURNE WEST, FL (223) | CONNELL FURNITURE OF MELBOURNE, INC. | 450 38TH CT, VERO BEACH, FL 32968 | October 31, 2024 |
| 203.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - GOLDSBORO, NC (819) | WES FURNITURE, INC. | 371 TRADITION DRIVE, MT GILEAD, NC 27306 | October 31, 2024 |

| Title / Description of Contract | Counterparty Name | Counterparty Address | Effective Date of Rejection |
|---|---|---|---|
| 204.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - MONTICELLO, FL (684) | F.A. JOHNSTON, INC. | 1456 CR 13 SOUTH , ST AUGUSTINE, FL 32092 | October 31, 2024 |
| 205.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - AUBURN, AL (367) | A&C VENTURES, LLC | 1865 MOORES MILL RD, AUBURN, AL 36830 | October 31, 2024 |
| 206.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - PALM COAST, FL (880) | KIEFNER HOLDINGS LLC | 8 FANWAY CT, PALM COAST, FL 32137 | October 31, 2024 |
| 207.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - BARNESVILLE, GA (467) | PEP-C-CON, INC. | PO BOX 57, MANCHESTER, GA 31816 | October 31, 2024 |
| 208.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - PACE, FL (879) | DREAMBOAT INVESTMENTS INC. | 4716 HILARITA CIR, PACE, FL 32571 | October 31, 2024 |
| 209.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - HAINES CITY, FL (787) | TCM & RA ENTERPRISES, INC. | 902 WEST LAKE OTIS DRIVE, WINTER HAVEN, FL 33880 | October 31, 2024 |
| 210.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - AVON PARK, FL (786) | FRAZIER & FRAZIER ENTERPRISES, INC. | 433 WILLOW OAK COURT, FT MEADE, FL 33841 | October 31, 2024 |
| 211.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - GREEN COVE SPRINGS, FL (231) | F.A. JOHNSTON, INC. | 1456 CR 13 SOUTH , ST AUGUSTINE, FL 32092 | October 31, 2024 |
| 212.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - INVERNESS, FL (758) | YOUNG & PATE INVERNESS, INC. | 425 LAKE NED ROAD, WINTER HAVEN, FL 33884 | October 31, 2024 |
| 213.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - MURRELLS INLET, SC (226) | MARK HENSLEY, INC | PO BOX 1647, MURRELLS INLET, SC 29576 | October 31, 2024 |
| 214.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - VALDOSTA, GA (699) | PRIDEFAM BUSINESS VENTURES LLC | 3552 ROGERS AVE, SARALAND, AL 36571 | October 31, 2024 |
| 215.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - CHERAW, SC (471) | DOREY'S ENTERPRISES, INC. | 509 MALBORO ST, HAMLET, NC 28345 | October 31, 2024 |
| 216.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - ALBANY, GA (656) | BRAD R. STAFFORD, INC. | 381 GANDER RD, DAWSON, GA 39842 | October 31, 2024 |
| 217.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - BUSHNELL, FL (757) | VALICH VENTURES, LLC | 5811 TROPHY LOOP, LAKELAND, FL 33811 | October 31, 2024 |
| 218.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - THOMASTON, GA (454) | PEP-C-CON, INC. | PO BOX 57, MANCHESTER, GA 31816 | October 31, 2024 |
| 219.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - RINCON , GA (318) | LOMAHA, INC. | 9987 HIGHWAY 23, METTER, GA 30439 | October 31, 2024 |
| 220.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - SEBRING WEST, FL (783) | SDL LIMITED CORPORATION, INC. | 750 DANIA COURT, PUNTA GORDA, FL 33950 | October 31, 2024 |
| 221.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - THOMASVILLE, AL (160) | UP IN SMOKE FURNITURE VENTURES LLC | 3552 ROGERS AVE, SARALAND, AL 36571 | October 31, 2024 |
| 222.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - BENNETTSVILLE, SC (477) | DOREY'S ENTERPRISES, INC. | 509 MALBORO ST, HAMLET, NC 28345 | October 31, 2024 |
| 223.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - FITZGERALD, GA (664) | SHAWN ELROD, INC. | 808 WEST CENTRAL AVENUE, FITZGERALD, GA 31750 | October 31, 2024 |
| 224.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - LEESBURG, FL (308) | KRAUSE COMPANY II LLC | 10620 SE 73RD AVE , BELLEVIEW , FL  34420 | October 31, 2024 |
| 225.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - MACCLENNY, FL (622) | F.A. JOHNSTON, INC. | 1456 CR 13 SOUTH , ST AUGUSTINE, FL 32092 | October 31, 2024 |
| 226.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - BELLEVIEW, FL (755) | SAL OF THE SUNCOAST, INC. | 2118 N WATERSEDGE DRIVE, CRYSTAL RIVER, FL 34429 | October 31, 2024 |
| 227.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - ALBERMARLE, NC (716) | ALBEMARLE HOME FURNISHINGS, INC. | 371 TRADITION DRIVE, MT GILEAD, NC 27306 | October 31, 2024 |
| 228.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - GARNER, NC (742) | J&E DINKINS, INC. | 165 SUTTON PLACE DR, LAKE WACCAMAW, NC 28450 | October 31, 2024 |
| 229.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - HAMPTON, SC (648) | DESIGNS BY CLAUDETTE, LLC | 422 CHOCOLATE CITY RD, ESTILL, SC 29918 | October 31, 2024 |
| 230.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - COLQUITT, GA (668) | JANLAN LLC | 866 BELLVIEW ROAD, COLQUITT, GA 39837 | October 31, 2024 |
| 231.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - COLUMBUS, GA (132) | BRAD R. STAFFORD, INC. | 381 GANDER RD, DAWSON, GA 39842 | October 31, 2024 |
| 232.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - CRYSTAL RIVER, FL (615) | JOHN STITZEL - SOLE PROPRIETOR | 2118 N WATERSEDGE DRIVE, CRYSTAL RIVER, FL 34429 | October 31, 2024 |
| 233.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - FROSTPROOF, FL (752) | SCARBOROUGH FURNITURE COMPANY, INC. | 3968 GERBER DAIRY RD, WINTER HAVEN, FL 33880 | October 31, 2024 |
| 234.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - PALATKA, FL (627) | F.A. JOHNSTON, INC. | 1456 CR 13 SOUTH , ST AUGUSTINE, FL 32092 | October 31, 2024 |
| 235.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - GULFPORT, MS (374) | R & E ENTERPRISES, LLC | 9106 VICTORIA CIRCLE, GULFPORT, MS 39503 | October 31, 2024 |
| 236.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - ADEL, GA (695) | LEONARD CLAYTON STONE, INC. | 3339 OLD QUITMAN RD, ADEL, GA 31620 | October 31, 2024 |
| 237.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - BELLE GLADE, FL (770) | CONNELL FURNITURE OF BELLE GLADE, INC. | 1755 SE AVE J, BELLE GLADE, FL 33430 | October 31, 2024 |
| 238.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - BRADENTON CORTEZ, FL (795) | ALMON KEEL HOLDINGS, LLC | 4015 CONCORD WAY, PLANT CITY, FL 33566 | October 31, 2024 |
| 239.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - CLEWISTON, FL (771) | CTF INVESTMENTS, LLC | 433 WILLOW OAK COURT, FT MEADE, FL 33841 | October 31, 2024 |
| 240.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - CROSS CITY, FL (607) | BOYLE FAMILY, LLC | 7192 SW ALBRITTON ST, ARCADIA, FL 34266 | October 31, 2024 |
| 241.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - PORT ST LUCIE, FL (777) | B2BP PORT ST LUCIE LLC | 7192 SW ALBRITTON ST, ARCADIA, FL 34266 | October 31, 2024 |
| 242.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - NEW PORT RICHEY, FL (766) | RBALL FURNITURE NPR, LLC | 3913 WINDCHIME LANE, LAKELAND, FL 33811 | October 31, 2024 |
| 243.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - TILLMANS CORNER (THEODORE), AL (372) | KIRKSEY ENTERPRISES, LLC | 237 E BARATARA DR, CHICKASAW, AL 36611 | October 31, 2024 |
| 244.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - CONCORD, NC (125) | SIDES OF TILLERY, INC. | 371 TRADITION DRIVE, MT GILEAD, NC 27306 | October 31, 2024 |
| 245.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - DELAND, FL (809) | GREG & JULIANE, INC. | 747 EASTOVER CIRCLE, DELAND, FL 32724 | October 31, 2024 |
| 246.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - PORT ORANGE, FL (873) | WDS HOLDINGS, LLC | 993 SHOCKNEY DRIVE, ORMOND BEACH, FL 32174 | October 31, 2024 |
| 247.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - DADE CITY, FL (761) | KRAUSE COMPANIES LLC | 10620 SE 73RD AVE , BELLEVIEW , FL  34420 | October 31, 2024 |
| 248.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - FORT MEADE, FL (751) | CLAYTON W. FRAZIER ENTERPRISES, INC. | 433 WILLOW OAK COURT, FT MEADE, FL 33841 | October 31, 2024 |
| 249.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - JACKSONVILLE RIVERVIEW, FL (230) | F.A. JOHNSTON, INC. | 1456 CR 13 SOUTH , ST AUGUSTINE, FL 32092 | October 31, 2024 |
| 250.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - PORT CHARLOTTE, FL (801) | BOYLE PUBLICATIONS, INC. | 2100 SW FLETCHER ST, ARCADIA, FL 33983 | October 31, 2024 |
| 251.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - WILDWOOD, FL (759) | YOUNG & PATE VI, INC. | 425 LAKE NED ROAD, WINTER HAVEN, FL 33884 | October 31, 2024 |
| 252.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - ELBA, AL (214) | ANLYN ENTERPRISES, INC. | 7548 GREEN ROAD, SNEADS, FL 32460 | October 31, 2024 |
| 253.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - EDGEWATER, FL (232) | WDS HOLDINGS, LLC | 993 SHOCKNEY DRIVE, ORMOND BEACH, FL 32174 | October 31, 2024 |
| 254.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - BROOKSVILLE, FL (360) | YOUNG & PATE BROOKSVILLE, INC. | 425 LAKE NED ROAD, WINTER HAVEN, FL 33884 | October 31, 2024 |
| 255.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - DAYTONA BEACH, FL (808) | WDS HOLDINGS, LLC | 993 SHOCKNEY DRIVE, ORMOND BEACH, FL 32174 | October 31, 2024 |
| 256.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - RUSKIN, FL (768) | JD WEEKS, INC. | 3610 MONTERO CT, SUN CITY, FL 33573 | October 31, 2024 |
| 257.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - GREER, SC (371) | LAHORAGRIS LLC | P.O BOX 601, EASLEY, SC 29641 | October 31, 2024 |
| 258.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - NORTH FORT MYERS, FL (128) | BOYLE & MORE, LLC | 7192 SW ALBRITTON ST, ARCADIA, FL 34266 | October 31, 2024 |
| 259.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - GAFFNEY, SC (140) | J & E DINKINS, INC. | 165 SUTTON PLACE DR, LAKE WACCAMAW, NC 28450 | October 31, 2024 |
| 260.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - WINSTON SALEM SOUTH, NC (213) | UWHARRIE HOME FURNISHINGS, INC. | 371 TRADITION DRIVE, MT GILEAD, NC 27306 | October 31, 2024 |
| 261.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - STUART, FL (376) | B2BP STUART LLC | 7192 SW ALBRITTON ST, ARCADIA, FL 34266 | October 31, 2024 |
| 262.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - MADISON, GA (464) | PRIDEFAM BUSINESS VENTURES, LLC | 3552 ROGERS AVE, SARALAND, AL 36571 | October 31, 2024 |
| 263.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - MARION, NC (508) | W. WHALEY, INC. | 495 COBBLESTONE DR, INMAN, SC 29349 | October 31, 2024 |
| 264.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - MARION, SC (529) | K.D. POSTON, INC. | 234 RIVERWOOD DR, DILLON, SC 29536 | October 31, 2024 |
| 265.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - GREENVILLE, SC (715) | JJT GREENVILLE LLC | 3913 WINDCHIME LANE, LAKELAND, FL 33811 | October 31, 2024 |
| 266.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - NAPLES, FL (807) | BOYLE NAPLES, INC. | 2100 SW FLETCHER ST, ARCADIA, FL 33983 | October 31, 2024 |
| 267.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - HUDSON, FL (821) | JJT ALABAMA HOLDINGS, LLC | 3913 WINDCHIME LANE, LAKELAND, FL 33811 | October 31, 2024 |
| 268.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - FLORENCE , SC (832) | MARK HENSLEY, INC. | PO BOX 1647, MURRELLS INLET, SC 29576 | October 31, 2024 |
| 269.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - MOUNT AIRY, NC (833) | SIDES TRADING COMPANY | 371 TRADITION DRIVE, MT GILEAD, NC 27306 | October 31, 2024 |
| 270.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - CHARLESTON, SC (834) | JJT CHARLESTON, LLC | 3913 WINDCHIME LANE, LAKELAND, FL 33811 | October 31, 2024 |
| 271.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - FAYETTEVILLE EAST, NC (848) | J&E DINKINS, INC. | 165 SUTTON PLACE DR, LAKE WACCAMAW, NC 28450 | October 31, 2024 |
| 272.) BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - NEWBERRY, SC (855) | TEESHOT, INC. | 2411 OLD LEXINGTON HWY, CHAPIN, SC 29036 | October 31, 2024 |

| | Title / Description of Contract | Counterparty Name | Counterparty Address | Effective Date of Rejection |
|---|---|---|---|---|
| 273.) | BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - LEXINGTON, SC (868) | TEESHOT, INC. | 2411 OLD LEXINGTON HWY, CHAPIN, SC 29036 | October 31, 2024 |
| 274.) | BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - RALEIGH, NC (878) | J&E DINKINS, INC | 165 SUTTON PLACE DR, LAKE WACCAMAW, NC 28450 | October 31, 2024 |
| 275.) | BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - ALEXANDER CITY, AL (882) | ROBERT ERIC ALEXANDER - SOLE PROPRIETOR | 10850 LEE ROAD 379, VALLEY, AL 36854 | October 31, 2024 |
| 276.) | BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - NORTH AUGUSTA, SC (883) | RS DEAN ENTERPRISES, LLC | 88 WATERS EDGE DRIVE, AIKEN, SC 29803 | October 31, 2024 |
| 277.) | BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - RAEFORD, NC (884) | J&E DINKINS, INC. | 165 SUTTON PLACE DR, LAKE WACCAMAW, NC 28450 | October 31, 2024 |
| 278.) | BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - SELMA, NC (896) | SIDES TRADING COMPANY | 371 TRADITION DRIVE, MT GILEAD, NC 27306 | October 31, 2024 |
| 279.) | BADCOCK HOME FURNITURE & MORE DEALERSHIP AGREEMENT - KISSIMMEE, FL (898) | YOUNG & PATE V, INC. | 425 LAKE NED ROAD, WINTER HAVEN, FL 33884 | October 31, 2024 |

| | Store # | Address of Subject Property | Landlord Name | Tenant Name | Landlord Address | Effective Date of Rejection |
|---|---|---|---|---|---|---|
| 1.) | WSB-9111 (DC) | 201 KID ELLIS RD, MULBERRY, FL 33860 | BCDC PORTFOLIO OWNER LLC | W.S. BADCOCK CORPORATION | 30 N. LASALLE, SUITE 4140 CHICAGO, ILLINOIS 60602 | October 31, 2024 |
| 2.) | WSB-9141 (DC) | 1017 CORPORATE PARK DR, MEBANE, NC 27302 | BCDC PORTFOLIO OWNER LLC | W.S. BADCOCK CORPORATION | 30 N. LASALLE, SUITE 4140 CHICAGO, ILLINOIS 60602 | October 31, 2024 |
| 3.) | WSB-9151 (DC) | 505 PEGASUS PKWY, LAGRANGE, GA 30240 | BCDC PORTFOLIO OWNER LLC | W.S. BADCOCK CORPORATION | 30 N. LASALLE, SUITE 4140 CHICAGO, ILLINOIS 60602 | October 31, 2024 |
| 4.) | 301 (DC) | 1401 RANKIN RD STE 400, HOUSTON, TX 77073 | LIBERTY PROPERTY LIMITED PARTNERSHIP | CONN APPLIANCES, INC. | 8827 NORTH SAM HOUSTON PARKWAY | October 31, 2024 |
| 5.) | 265 (DC) | 2070 COMMERCIAL DRIVE, PORT ALLEN, LA 70767 | CAP INDUSTRIAL PARK I, L.L.C | CONN APPLIANCES, INC. | 3332 PARTRIDGE LANE, BUILDING A BATON ROUGE, LOUISIANA 70809 | October 31, 2024 |
| 6.) | 380 (DC) | 2051 MACARTHUR BLVD, GRAND PRAIRIE, TX 75050 | BSREP III 2003 MACARTHUR L.P | CONN APPLIANCES, INC. | 1180 PEACHTREE STREET, SUITE 3380 ATLANTA, GA 30309 | October 31, 2024 |
| 7.) | 124 (DC) | 47 BUTTERFIELD CIRCLE , EL PASO, TX 79906 | STAG II EL PASO, L.P., | CONN APPLIANCES, INC. | 99 HIGH STREET, 28TH FLOOR BOSTON, MASSACHUSETTS 02110 | October 31, 2024 |
| 8.) | 132 (DC) | 1100 N. 127TH AVENUE , AVONDALE, AZ 85323 | COLDWATER INDUSTRIAL ASSOCIATES, LLC | CONN APPLIANCES, INC. | 2650 CEDAR SPRINGS ROAD, SUITE 850 DALLAS, TEXAS 75201 | October 31, 2024 |
| 9.) | 144 (DC) | 2470 AIRPORT BOULEVARD - SUITE D, AURORA, CO 80011 | PACIFICA AIRWAYS, LLC | CONN APPLIANCES, INC. | AIRWAYS BUSINESS CENTER, BUILDING 3 2470 AIRPORT BOULEVARD AURORA, COLORADO 80011 | October 31, 2024 |
| 10.) | 150 (DC) | 10335 RIDGE CREEK DR., CHARLOTTE, NC 28273 | EAST GROUP PROPERTIES, L.P | CONN APPLIANCES, INC. | 7301 N STATE HIGHWAY 161, SUITE 215 IRVING, TEXAS 75039 | October 31, 2024 |
| 11.) | 179 (DC) | 6900 INTERNATIONAL PARKWAY, MCALLEN, TX 78503 | WORTHINGTON PROPERTY INVESTMENTS, LLC | CONN APPLIANCES, INC. | 2525 BLUEBERRY ROAD, SUITE 204 ANCHORAGE, ALASKA 99503 | October 31, 2024 |
| 12.) | 215 (DC) | 7001 CENTREPOINTE WAY, LAVERNGE, TN 37086 | CPDC CENTREPOINTE HOLDINGS BLDG A, LLC | CONN APPLIANCES, INC. | 30 IVAN ALLEN JR. BOULEVARD SUITE 950 | October 31, 2024 |
| 13.) | 260 (DC) | 1710 CORNERWAY BLVD, SAN ANTONIO, TX 78219 | PROLOGIS | CONN APPLIANCES, INC. | 1800 WAZEE STREET, SUITE 500 DENVER, CO 80202 | October 31, 2024 |
| 14.) | 275 (DC) | 8401 FL 33, SUITE 180, LAKELAND, FL 33809 | LAKELAND XF LLC | CONN APPLIANCES, INC. | 2100 ROSS AVCNUE, SUITE 895, DALLAS, TEXAS 75201 | October 31, 2024 |
| 15.) | 003 (CROSS DOCK) | 650 23RD ST., BEAUMONT, TEXAS AND 4620 COLLEGE STREET, BEAUMONT, TX 77707 | TOCCOA, LTD | CONN APPLIANCES, INC. | 2911 TOCCOA ROAD BEAUMONT, TEXAS 77703 | October 31, 2024 |
| 16.) | 165 (CROSS DOCK) | 7850 STAGE HILLS BLVD., SUITES 102-106, BARLETT, TN 38133 | STAGE HILLS HOLDINGS | CONN APPLIANCES, INC. | 6363 POPLAR AVENUE, SUITE 400 MEMPHIS TN 38119 | October 31, 2024 |
| 17.) | 310 (CROSS DOCK) | 2240 LANE AVENUE, JACKSONVILLE, FL 32254 | JAX INDUSTRIAL ONE, LTD | CONN APPLIANCES, INC. | 27777 FRANKLIN RD SUITE 900, SOUTHFIELD, MI 48034 | October 31, 2024 |
| 18.) | 137 | 6976 EAST HWY 191, ODESSA, TX 79765 | LEECO ENERGY & INVESTMENTS INC | CONN APPLIANCES, INC. | 3501 BILLY HEXT RD, ODESSA, TX, 79765 | October 31, 2024 |
| 19.) | 47 | 4818 S PADRE ISLAND DR, CORPUS CHRISTI, TX | ALBERTSON'S INC | CONN APPLIANCES, INC. | 2514 S W MILITARY, SAN ANTONIO, TX 78221 | October 31, 2024 |
| 20.) | 25 | 7736 FM 1960, HOUSTON, TX 77070 | COMMONS AT WILLOWBROOK INC, THE | CONN APPLIANCES, INC. | 8750 N CENTRAL EXPWY, STE 800, DALLAS, TX, 75231 | October 31, 2024 |
| 21.) | 273 | 3725 CATCLAW DRIVE, ABILENE, TX 79606 | SHOPS AT ABIILENE LP | CONN APPLIANCES, INC. | 207 SAN JACINTO BLVD, STE 300, AUSTIN, TX, 78701 | October 31, 2024 |
| 22.) | 219 | 5844 BRAINERD RD, CHATTANOOGA, TN 37411 | BRAINERD VILLAGE SHOPPING CNTR | CONN APPLIANCES, INC. | 5844 BRAINERD RD, CHATTANOOGA, TN, 37411 | October 31, 2024 |
| 23.) | 21 | 20051 KATY FREEWAY, KATY, TX 77450 | SMITHCO DEVELOPMENT | CONN APPLIANCES, INC. | 1400 POST OAK BLVD, STE 650, HOUSTON, TX, 77056 | October 31, 2024 |
| 24.) | 96 | 25 NE I-410 LOOP, SAN ANTONIO, TX 78216 | PAVILIONS NORTH SHOPPING CENTER 18, LLC | CONN APPLIANCES, INC. | PO BOX 716067, CINCINNATI, OH, 45271 | October 31, 2024 |
| 25.) | 61 | 2514 S W MILITARY, SAN ANTONIO, TX 78221 | WOORI INVESTMENT LLC | CONN APPLIANCES, INC. | 2514 SW MILITARY DR, SAN ANTONIO, TX, 78224 | October 31, 2024 |
| 26.) | 213 | 1810 US HIGHWAY 70 SE, HICKORY, NC 28602 | HD HICKORY LLC FOUNDRY COMMERCIAL | CONN APPLIANCES, INC. | 420 S. ORANGE AVENUE SUITE 400. ORLANDO, FLORIDA 32801 | October 31, 2024 |
| 27.) | 106 | 8317 N. 10TH ST, MCALLEN, TX 78504 | STORE MASTER FUNDING III LLC | CONN APPLIANCES, INC. | 8377 E HARTFORD DR, STE 100, SCOTTSDALE, AZ, 85255 | October 31, 2024 |
| 28.) | 121 | 6592 LAKE WORTH BLVD, FORT WORTH, TX 76135 | KRG LAKE WORTH TOWNE CROSSING, LLC | CONN APPLIANCES, INC. | 2021 SPRING RD STE 200, OAK BROOK, IL, 60523-1845 | October 31, 2024 |
| 29.) | 78 | 14500 WESTHEIMER, HOUSTON, TX 77077 | DISTRICT & URBAN (TEXAS), INC. | CONN APPLIANCES, INC. | 14500 WESTHEIMER, HOUSTON, TX, 77077 | October 31, 2024 |
| 30.) | 264 | 8270 AGORA PARKWAY, SCHERTZ, TX | FORUM LONE STAR, LP | CONN APPLIANCES, INC. | 8270 AGORA PARKWAY, SCHERTZ, TX, 78154 | October 31, 2024 |
| 31.) | 26 | 13337 I-H 10, HOUSTON, TX 77015 | BRIXMOR HOLDINGS 12 SPE LLC | CONN APPLIANCES, INC. | 3636 NOBEL DR, SAN DIEGO, CA, 92122 | October 31, 2024 |
| 32.) | 76 | 12730 FOUNTAIN LAKE CIRCL, STAFFORD, TX 77477 | DPEG FOUNTAINS, LP | CONN APPLIANCES, INC. | 12730 FOUNTAIN LAKE CIRCLE, STAFFORD, TX, 77477 | October 31, 2024 |
| 33.) | 68 | 7730 I-H 35 NORTH, SAN ANTONIO, TX 78218 | FRED NIEMANN | CONN APPLIANCES, INC. | 7730 I-H 35, NORTH SAN ANTONIO, TX, 78233 | October 31, 2024 |
| 34.) | 236 | 3166 S. HIGHWAY 161, GRAND PRAIRIE, TX 75052 | EPIC WEST TOWNE CROSSING LLC | CONN APPLIANCES, INC. | 16000 DALLAS PKWY, STE 300, DALLAS, TX, 75248-6609 | October 31, 2024 |
| 35.) | 247 | 6148 HIGHWAY 6, NORTH, HOUSTON, TX 77084 | BRE RETAIL RESIDUAL OWNER I LLC | CONN APPLIANCES, INC. | 450 LEXINGTON AVE, FL 13, NEW YORK, NY, 10017 | October 31, 2024 |
| 36.) | 316 | 9700 N. FREEWAY, HOUSTON, TX 77037 | BELL WEST, LLC | CONN APPLIANCES, INC. | 9700 N. FREEWAY, HOUSTON, TX, 77037 | October 31, 2024 |
| 37.) | 303 | 5555 WHITTLESEY BLVD, COLUMBUS, GA 31909 | AVR CPC ASSOCIATES, LLC | CONN APPLIANCES, INC. | 8270 AGORA PARKWAY, SCHERTZ, TX, 78154 | October 31, 2024 |
| 38.) | 147 | 7360 W 52ND AV, ARVADA, CO 80002 | AU ZONE ARVADA LLC | CONN APPLIANCES, INC. | 5850 CANOGA AVE, STE 650, WOODLAND HILLS, CA, 91367 | October 31, 2024 |
| 39.) | 11 | 3316 AMBASSADOR CAFFERY, LAFAYETTE, LA 70506 | AMBASSADOR WAY ASSOCIATES LP | CONN APPLIANCES, INC. | 19 BRIAR HOLLOW LN, STE 100, HOUSTON, TX, 77027 | October 31, 2024 |
| 40.) | 77 | 5010 GARTH ROAD, BAYTOWN, TX 77521 | WOODMONT BAYTOWN LP | CONN APPLIANCES, INC. | 2100 W 7TH ST, FT WORTH, TX, 76107 | October 31, 2024 |
| 41.) | 192 | 596 BOBBY JONES, AUGUSTA, GA 30907 | VILLAGE PLAZA LLC | CONN APPLIANCES, INC. | 1975 HEMPSTEAD TURNPIKE, STE 309, EAST MEADOW, NY, 11554 | October 31, 2024 |
| 42.) | 203 | 3650 MILLHAVEN RD, MONROE, LA 71203 | STORE MASTER FUNDING III LLC | CONN APPLIANCES, INC. | 8377 E HARTFORD DR, STE 100, SCOTTSDALE, AZ, 85255 | October 31, 2024 |
| 43.) | 43 | 4465 N EXPRESSWAY 77/83, BROWNSVILLE, TX 78520 | CAVENDER ENTERPRISES B, LTD | CONN APPLIANCES, INC. | 2333 BROWNS BRIDGE RD, GAINESVILLE, GA 30504-6006 | October 31, 2024 |
| 44.) | 158 | 605 HAYWOOD ROAD, GREENVILLE, SC 29607 | DOOLITTLE GALLERY, LLC | CONN APPLIANCES, INC. | 605 HAYWOOD ROAD, GREENVLE, SC, 29607 | October 31, 2024 |
| 45.) | 244 | 10780 N. MALL DRIVE, BATON ROUGE, LA 70809 | SIEGEN LANE PROPERTIES LLC | CONN APPLIANCES, INC. | 10780 N. MALL DRIVE, BATON ROUGE, LA, 70809 | October 31, 2024 |
| 46.) | 62 | 4999 NW LOOP 410, SAN ANTONIO TX, 78229 | SUMMIT INCOME PARTNERS LP | CONN APPLIANCES, INC. | 4999 NW LOOP 410, SAN ANTONIO, TX, 78229 | October 31, 2024 |
| 47.) | 241 | 2424 MANHATTAN BLVD, HARVEY, LA 70058 | LAURICELLA MANHATTAN LLC | CONN APPLIANCES, INC. | 1200 S CLEARVIEW PKWY, STE 1166, NEW ORLEANS, LA, 70123 | October 31, 2024 |
| 48.) | 71 | 11051 NORTHWEST FREEWAY, HOUSTON, TX 77092 | DML NW PLAZA LP | CONN APPLIANCES, INC. | 11051 NORTHWEST FREEWAY, HOUSTON, TX, 77092 | October 31, 2024 |
| 49.) | 173 | 120 BOCKMAN DR, FORT COLLINS, CO 80525 | IMAGO ENTERPRISES INC | CONN APPLIANCES, INC. | 140 PALMER DR, FORT COLLINS, CO, 80525 | October 31, 2024 |
| 50.) | 136 | 7081 YOUREE DR, SHREVEPORT, LA 71105 | ADD KINGS CROSSING, LLC | CONN APPLIANCES, INC. | 7081 YOUREE DR, SHREVEPORT, LA, 71105 | October 31, 2024 |
| 51.) | 110 | 12850 S FREEWAY, BURLESON, TX 76028 | Y&O GATEWAY LLC C/O TARANTINO PROPERTIES | CONN APPLIANCES, INC. | 12850 S FREEWAY, BURLESON, TX, 76028 | October 31, 2024 |
| 52.) | 24 | 19611 HWY 59 NORTH STE D, HUMBLE, TX 77338 | JBL HUMBLEWOOD CENTER, LLC | CONN APPLIANCES, INC. | 19611 HWY 59 NORTH STE D, HUMBLE, TX, 77338 | October 31, 2024 |
| 53.) | 17 | 8201 S. GESSNER, HOUSTON, TX 77036 | STORE MASTER FUNDING III LLC | CONN APPLIANCES, INC. | 8377 E HARTFORD DR, STE 100, SCOTTSDALE, AZ, 85255 | October 31, 2024 |
| 54.) | 162 | 6052 MARSHA SHARP FREEWAY, LUBBOCK, TX 79407 | STORE MASTER FUNDING VI LLC | CONN APPLIANCES, INC. | 8501 E PRINCESS DR, STE 190, SCOTTSDALE, AZ, 85255 | October 31, 2024 |
| 55.) | 205 | 4960 CENTRE POINTE DRIVE, NORTH CHARLESTON, SC 29418 | ROSE FP LLC C/O TCG MANAGEMENT INC | CONN APPLIANCES, INC. | 4960 CENTRE POINTE DRIVE NORTH, CHARLESTON, SC, 29418 | October 31, 2024 |
| 56.) | 201 | 570 MAIN STREET, SOUTHAVEN, MS 38671 | STATELINE SQUARE, LLC | CONN APPLIANCES, INC. | 570 MAIN STREET, SOUTHAVEN, MS, 38671 | October 31, 2024 |
| 57.) | 208 | 120 S RAINBOW BLVD, LAS VEGAS, NV 89145 | COX REVOCABLE LIVING TRUST | CONN APPLIANCES, INC. | 4127 PALLON CT, SAN DIEGO, CA, 92124-2703, UNITED STATES | October 31, 2024 |
| 58.) | 116 | 1615 PENN PARK BLVD, OKLAHOMA CITY, OK 73159 | 240 LAND, LLC | CONN APPLIANCES, INC. | 45 HOTEL CIRCLE SUITE 101, ALBUQUERQUE, NM 87123 | October 31, 2024 |
| 59.) | 197 | 5704 E. INDEPENDENCE BLVD, CHARLOTTE, NC 28212 | INDEPENDENCE SHOPPING CTR CHARLOTTE NC LP | CONN APPLIANCES, INC. | 270 COMMERCE DR, ROCHESTER, NY, 14623 | October 31, 2024 |
| 60.) | 120 | 700 S TELSHORE BLVD, LAS CRUCES, NM 88011 | STORE MASTER FUNDING III LLC | CONN APPLIANCES, INC. | 8377 E HARTFORD DR, STE 100, SCOTTSDALE, AZ, 85255 | October 31, 2024 |
| 61.) | 185 | 197 SOUTH NEW HOPE RD, GASTONIA, NC 28054 | EVAN MILLER | CONN APPLIANCES, INC. | 1235 EAST BLVD., SUITE E  PMB #131 | October 31, 2024 |
| 62.) | 83 | 2422 S STEMMONS FWY, LEWISVILLE, TX 75067 | LAKEPOINTE CROSSING 2422, LLC | CONN APPLIANCES, INC. | 2422 S STEMMONS FWY, LEWISVILLE, TX, 75067 | October 31, 2024 |
| 63.) | 127 | 10143 E 71 ST, TULSA, OK 74133 | FAIRLAWN 35, L.P. | CONN APPLIANCES, INC. | 10143 E 71, ST TULSA, OK, 74133 | October 31, 2024 |
| 64.) | 102 | 2800 E BROADWAY, PEARLAND, TX 77581 | SW BROADWAY, LLC | CONN APPLIANCES, INC. | 2800 E BROADWAY, PEARLAND, TX, 77581 | October 31, 2024 |
| 65.) | 269 | 7171 N. DAVIS, SUITE 300, PENSACOLA, FL 32504 | UNIVERSITY TOWN PLAZA LLC | CONN APPLIANCES, INC. | 180 E BROAD ST, FL 21, COLUMBUS, OH, 43215 | October 31, 2024 |
| 66.) | 210 | 1101 S. FORT HOOD STREET, KILLEEN, TX 76541 | KILLEEN ATM LLC | CONN APPLIANCES, INC. | 12121 WILSHIRE BLVD, STE 900, LOS ANGELES, CA, 90025 | October 31, 2024 |
| 67.) | 70 | 6888 GULF FREEWAY, HOUSTON, TX 77087 | ADD GULFGATE HOLDINGS LLC | CONN APPLIANCES, INC. | 6888 GULF FREEWAY, HOUSTON, TX, 77087 | October 31, 2024 |
| 68.) | 79 | 3047 S JOHN REDDITT DRIVE, LUFKIN, TX 75904 | TFG LUFKIN, LP | CONN APPLIANCES, INC. | 3047 S JOHN REDDITT DRIVE, LUFKIN, TX, 75904 | October 31, 2024 |
| 69.) | 9 | 8888 AIRLINE HIGHWAY, BATON ROUGE, LA 70815 | STNL BATON ROUGE, LLC | CONN APPLIANCES, INC. | 8888 AIRLINE HIGHWAY, BATON ROUGE, LA, 79815 | October 31, 2024 |
| 70.) | 183 | 550 E 102ND AVE, DENVER, CO 80229 | GOLDTHORN LLC | CONN APPLIANCES, INC. | 2733 E PARLEYS WAY, STE 300, SALT LAKE CITY, UT, 84109 | October 31, 2024 |
| 71.) | 143 | 2820 W. CHANDLER BLVD, CHANDLER, AZ 85224 | CHANDLER FESTIVAL SPE, LLC | CONN APPLIANCES, INC. | 2820 W. CHANDLER BLVD, CHANDLER, AZ, 85224 | October 31, 2024 |
| 72.) | 259 | 4001 SUNSET DRIVE, SAN ANGELO, TX 76904 | RADIANT SUNSET BUILDING, LLC | CONN APPLIANCES, INC. | 145 W45TH ST. 10TH FLOOR, NEW YORK, NY, 10036 | October 31, 2024 |
| 73.) | 123 | 5530 E BROADWAY BLVD, TUCSON, AZ | K-GAM BROADWAY CRAYCROFT LLC | CONN APPLIANCES, INC. | 3450 E SUNRISE DR, STE 150, TUCSON, AZ, 85718 | October 31, 2024 |
| 74.) | 92 | 4617 S HULEN ST, FORT WORTH, TX 76132 | WOODMONT GOLDSBORO, LLC | CONN APPLIANCES, INC. | 1101 S. FORT HOOD STREET, KILLEEN, TX, 76541 | October 31, 2024 |
| 75.) | 276 | 8401 FL 33, SUITE 180, LAKELAND, FL 33809 | LAKELAND XF LLC | CONN APPLIANCES, INC. | 2100 ROSS AVCNUE, SUITE 895, DALLAS, TEXAS 75201 | October 31, 2024 |
| 76.) | 135 | 1190 S. CASTLE DOME AVE, YUMA, AZ 85364 | WCC PROPERTIES, LLC | CONN APPLIANCES, INC. | 1620 FIFTH AVENUE, SUITE 770, SAN DIEGO, CA, 92101 | October 31, 2024 |
| 77.) | 305 | 548 JOHN ROSS PARKWAY, ROCK HILL, SC 29730 | MANCHESTER VILLAGE SC LLC | CONN APPLIANCES, INC. | 4201 CONGRESS ST, STE 170, CHARLOTTE, NC, 28209 | October 31, 2024 |
| 78.) | 145 | 60 S ABILENE, AURORA, CO 80012 | AURORA CP LLC | CONN APPLIANCES, INC. | 11250 EL CAMINO REAL, SUITE 102, SAN DIEGO, CA 9213012. | October 31, 2024 |
| 79.) | 174 | 345 N ACADEMY BLVD, COLORADO SPRINGS, CO 80909 | STORE MASTER FUNDING III LLC | CONN APPLIANCES, INC. | 8377 E HARTFORD DR, STE 100, SCOTTSDALE, AZ, 85255 | October 31, 2024 |
| 80.) | 88 | 900 NE LOOP 820, HURST, TX 76053 | HURST900 VENTURES LLC | CONN APPLIANCES, INC. | 900 NE LOOP 820, HURST, TX, 76053 | October 31, 2024 |
| 81.) | 112 | 19746 INTERSTATE 45, SPRING, TX 77373 | FESTIVAL PROPERTIES, INC | CONN APPLIANCES, INC. | 19746 INTERSTATE 45, SPRING, TX, 77373 | October 31, 2024 |
| 82.) | 27 | 4446 NORTH FREEWAY, HOUSTON, TX 77022 | NORTHLINE COMMONS LLC | CONN APPLIANCES, INC. | 4400 A NORTH FREEWAT, STE 900, HOUSTON, TX, 77022 | October 31, 2024 |
| 83.) | 64 | 1339 SW LOOP 410,, SAN ANTONIO, TX 78227 | HEB GROCERY COMPANY, LP | CONN APPLIANCES, INC. | 1339 SW LOOP 410, SAN ANTONIO, TX, 78227 | October 31, 2024 |

| | Store # | Address of Subject Property | Landlord Name | Tenant Name | Landlord Address | Effective Date of Rejection |
|---|---|---|---|---|---|---|
| 84.) | 190 | 3925 OXFORD STATION WAY, WINSTON SALEM, NC 27103 | Y&O WS LLC | CONN APPLIANCES, INC. | 366 N BROADWAY, STE 406, JERICHO, NY, 11753 | October 31, 2024 |
| 85.) | 149 | 3950 RIVER POINT PARKWAY, SHERIDAN CO, 80110 | WEINGARTEN SHERIDAN LLC | CONN APPLIANCES, INC. | PO BOX 924133, HOUSTON, TX, 7729-4133 | October 31, 2024 |
| 86.) | 242 | 5245 VETERANS MEMORIAL, METAIRIE, LA 70006 | NOELIE INC | CONN APPLIANCES, INC. | 4804 RUE LAURENT, METAIRIE, LA, 70002 | October 31, 2024 |
| 87.) | 29 | 1020 WEST NASA ROAD, WEBSTER, TX 77598 | WULFE & CO | CONN APPLIANCES, INC. | 1800 POST OAK BOULEVARD 6 BOULEVARD PLACE SUITE 400, HOUSTON, TX, 77056 | October 31, 2024 |
| 88.) | 18 | 10025 ALMEDA GENOA ROAD, HOUSTON, TX 77075 | ARG ACHOUTX001, LLC | CONN APPLIANCES, INC. | 10025 ALMEDA GENOA ROAD, HOUSTON, TX, 77075 | October 31, 2024 |
| 89.) | 176 | 1971 ZARAGOZA ROAD, EL PASO, TX 79938 | RIVER OAKS PROPERTIES | CONN APPLIANCES, INC. | 5678 N MESA, EL PASO, TX, 79912 | October 31, 2024 |
| 90.) | 84 | 2021 TOWN EAST BLVD, MESQUITE, TX 75149 | STORE MASTER FUNDING III LLC | CONN APPLIANCES, INC. | 8377 E HARTFORD DR, STE 100, SCOTTSDALE, AZ, 85255 | October 31, 2024 |
| 91.) | 297 | 130 E.ALTAMONTE DRIVE, ALTAMONTE SPG, FL 32701 | GRE ALTAMONTE LP | CONN APPLIANCES, INC. | 201 E LAS OLAS BLVD, STE 1200, FORT LAUDERDALE, FL, 33301 | October 31, 2024 |
| 92.) | 314 | 123 PAVILION PARKWAY, FAYETTEVILLE, GA 30214 | FAYETTE PAVILION LLC | CONN APPLIANCES, INC. | 945 HEIGHTS RD, HOUSTON, TX, 77008 | October 31, 2024 |
| 93.) | 130 | 5000 S ARIZONA MILLS CIR, TEMPE, AZ 85282 | SIMON PROPERTY GROUP | CONN APPLIANCES, INC. | 225 WEST WASHINGTON STREET, INDIANAPOLIS, IN, 46204-3438 | October 31, 2024 |
| 94.) | 186 | UNIVERSITY PLAZA, CHARLOTTE, NC 28262 | UP RETAIL LLLP | CONN APPLIANCES, INC. | 100 E SYBELIA AVE, STE 120, MAITLAND, FL, 32751 | October 31, 2024 |
| 95.) | 105 | 3931 FAIRWAY PLAZA DRIVE, PASADENA, TX 77505 | FAIRWAY PHASE III ASSOC LP | CONN APPLIANCES, INC. | 4500 BISSONNET ST, STE 300, BELLAIRE, TX, 77401 | October 31, 2024 |
| 96.) | 119 | 45 HOTEL CIRCLE SUITE 101, ALBUQUERQUE, NM 87123 | HOTEL CIRCLE ABQ LLC | CONN APPLIANCES, INC. | 45 HOTEL CIRCLE SUITE 101, ALBUQUERQUE, NM, 87123 | October 31, 2024 |
| 97.) | 271 | 3250 AIRPORT BLVD, MOBILE, AL 36608 | BRIXMOR GA SPRINGDALE/MOBILE LIMITED PARTNERSHIP | CONN APPLIANCES, INC. | 450 LEXINGTON AVE, FL 13, NEW YORK, NY, 10017 | October 31, 2024 |
| 98.) | 5 | 7855 MEMORIAL BLVD, PORT ARTHUR, TX 77642 | PA69 LP | CONN APPLIANCES, INC. | 8554 KATY FWY, HOUSTON, TX, 77024 | October 31, 2024 |
| 99.) | 48 | 12901 NORTH IH35, AUSTIN, TX | RB TECH RIDGE LLC | CONN APPLIANCES, INC. | 12901 NORTH IH35, AUSTIN, TX, 78753 | October 31, 2024 |
| 100.) | 233 | 917 TX-80, SAN MARCOS, TX 78666 | SAN MAR DUNHILL RATEL LLC | CONN APPLIANCES, INC. | 3100 MONTICELLO AVE, STE 300, DALLAS, TX, 75205 | October 31, 2024 |
| 101.) | 12 | 4326 DOWLEN ROAD, BEAUMONT, TX 77706 | PARKDALE PLAZA-1 | CONN APPLIANCES, INC. | 4326 DOWLEN ROAD, BEAUMONT, TX, 77706 | October 31, 2024 |
| 102.) | 73 | 1420 WEST LOOP 336 NORTH, CONROE, TX 77304 | AMERICAN NATIONAL INSURANCE COMPANY | CONN APPLIANCES, INC. | 5010 GARTH ROAD, BAYTOWN, TX, 77521 | October 31, 2024 |
| 103.) | 249 | 4931 S BROADWAY AVE, TYLER, TX 75703 | BROADWAY DUNHILL LLC | CONN APPLIANCES, INC. | 3100 MONTICELLO AVE, STE 300, DALLAS, TX, 75205 | October 31, 2024 |
| 104.) | 157 | 151 N PETERS RD, KNOXVILLE, TN 37923 | DDRTC T&C LLC | CONN APPLIANCES, INC. | 3300 ENTERPRISE PKWY, BEACHWOOD, OH, 44122 | October 31, 2024 |
| 105.) | 86 | 800 W. 15TH ST, PLANO, TX 75075 | COLLIN CREEK ASSOCIATES LLC | CONN APPLIANCES, INC. | PO BOX 310300, PROPERTY: 628510, DES MOINES, IA, 50331 | October 31, 2024 |
| 106.) | 66 | 9900 IH-35 SOUTH, BLDG H, AUSTON TX | ALTO-SOUTHPARK MEADOWS III LP | CONN APPLIANCES, INC. | 9900 IH-35 SOUTH, BLDG H, AUSTIN, TX, 78748 | October 31, 2024 |
| 107.) | 266 | 1401 RANKIN RD, HOUSTON, TX 77073 | LIBERTY PROPERTY LIMITED PARTNERSHIP | CONN APPLIANCES, INC. | 8827 N SAM HOUSTON PKWY W, HOUSTON, TX, 77064 | October 31, 2024 |
| 108.) | 267 | 750 SUNLAND PARK DRIVE, EL PASO, TX 79912 | ECRE SUNLAND PARK, LLC | CONN APPLIANCES, INC. | 750 SUNLAND PARK DRIVE, EL PASO, TX, 79912 | October 31, 2024 |
| 109.) | 255 | 150 NORTHSHORE BOULEVARD, SLIDELL, LA 70460 | REVENUE PROPERTIES NS SQ | CONN APPLIANCES, INC. | 150 NORTHSHORE BOULEVARD, SLIDELL, LA, 70460 | October 31, 2024 |
| 110.) | 6 | 3401 DEREK DR, LAKE CHARLES, LA 70607 | ACADEMY LAKE CHARLES LLC | CONN APPLIANCES, INC. | 155 E 55TH ST STE 5-F, NEW YORK, NY, 10022 | October 31, 2024 |
| 111.) | 287 | 3915-A KELL BLVD, WICHITA FALLS, TX 76308 | WICHITA FALLS 3915 KELL, LLC | CONN APPLIANCES, INC. | 3915-A KELL BLVD, WICHITA FALLS, TX, 76308 | October 31, 2024 |
| 112.) | 288 | 3510 MCCANN RD, LONGVIEW, TX 75605 | MALL AT LONGVIEW LLC | CONN APPLIANCES, INC. | 180 E BROAD ST, FL 21, COLUMBUS, OH, 43215 | October 31, 2024 |
| 113.) | 161 | 3525 RIVERDALE ROAD, MEMPHIS, TN 38115 | ASPEN MEMPHIS LLC | CONN APPLIANCES, INC. | 83 SOUTH ST, STE 101, FREEHOLD, NJ1. | October 31, 2024 |
| 114.) | 164 | 2530 DAVID MCLEOD, FLORENCE, SC 29501 | FLORENCE/SAV, LLC | CONN APPLIANCES, INC. | 400 MALL BLVD, STE M, SAVANNAH, GA, 31406 | October 31, 2024 |
| 115.) | 141 | 15305 W MCDOWELL RD, GOODYEAR, AZ 85338 | HCL GOODYEAR CENTERPOINTE, LLC | CONN APPLIANCES, INC. | 15305 W MCDOWELL RD, GOODYEAR, AZ, 85395 | October 31, 2024 |
| 116.) | 111 | MIDLAND CENTER SHOPPING C, OKLAHOMA CITY, OK 73112 | PTL BURGESS LLC | CONN APPLIANCES, INC. | 1615 PENN PARK BLVD, OKLAHOMA CITY, OK 73159 | October 31, 2024 |
| 117.) | 128 | 1655 SOUTH STAPLEY DRIVE, MESA, AZ 85204 | DSW MESA GRAND SPECTRUM LLC | CONN APPLIANCES, INC. | 1795 EAST SKYLINE DRIVE, SUITE 193, TUCSON, AR, 85718 | October 31, 2024 |
| 118.) | 175 | 1748 SKIBO RD, UNIT 100, FAYETTEVILLE, NC 28303 | CROSS CREEK PLAZA C/O GFD MANAGEMENT INC | CONN APPLIANCES, INC. | 6350 QUADRANGLE DR SUITE 205, CHAPEL HILL, NC, 27517 | October 31, 2024 |
| 119.) | 202 | 3508 GATE CITY BLVD, GREENSBORO, NC 27407 | DON LEVIN TRUST | CONN APPLIANCES, INC. | 3508 GATE CITY BLVD, GREENSBORO, NC, 27407 | October 31, 2024 |
| 120.) | 206 | 4208 CENTRAL AVE SW, ALBUQUERQUE, NM 87105 | SPIRIT REALTY, LP | CONN APPLIANCES, INC. | 4208 CENTRAL AVE SW, ALBUQUERQUE, NM, 87105 | October 31, 2024 |
| 121.) | 299 | 4250 CERRILLOS ROAD, SANTA FE, NM 87507 | SANTA FE MALL REALTY HOLDING LLC | CONN APPLIANCES, INC. | 4250 CERRILLOS ROAD, SANTA FE, NM, 87507 | October 31, 2024 |
| 122.) | 313 | 1779 MARTIN LUTHER KING, HOUMA, LA 70360 | ARG ACHOUTX001 LLC | CONN APPLIANCES, INC. | 650 5TH AVE, 30TH FL, NEW YORK, NY, 10019 | October 31, 2024 |
| 123.) | 292 | 810 SAXON BLVD, ORANGE CITY, FL 32763 | AKMS, LP | CONN APPLIANCES, INC. | 810 SAXON BLVD, ORANGE CITY, FL, 32763 | October 31, 2024 |
| 124.) | 2 | 108 GATEWAY SHOPPING CTR, BEAUMONT, TX 77701 | LOMBARD GROUP TEXAS LLC | CONN APPLIANCES, INC. | 108 GATEWAY SHOPPING CTR, BEAUMONT, TX, 77701 | October 31, 2024 |
| 125.) | 211 | 3437 MASONIC DR, ALEXANDRIA, LA 71301 | ALEXANDRIA MAIN MALL LLC | CONN APPLIANCES, INC. | 3437 MASONIC DR, ALEXANDRIA, LA, 71301 | October 31, 2024 |
| 126.) | 304 | 1825 ROCKBRIDGE ROAD, STONE MOUNTAIN, GA 30087 | BRIXMOR STONE MOUNTAIN LLC | CONN APPLIANCES, INC. | 450 LEXINGTON AVE, 13TH FL, NEW YORK, NY, 10017 | October 31, 2024 |
| 127.) | 302 | 7300 US HIGHWAY 19 N, PINELLAS PARK, FL | BDG PARK PLACE, LLC | CONN APPLIANCES, INC. | 9700 N. FREEWAY, HOUSTON, TX 77037 | October 31, 2024 |
| 128.) | 290 | 5776 STEMMONS DR, SAN ANTONIO, TX 78238 | LEVY BANDERA OAKS LLC | CONN APPLIANCES, INC. | 9015 MOUNTAIN RIDGE DRIVE, SUITE 350, AUSTIN, TX, 78759 | October 31, 2024 |
| 129.) | 138 | 10000 COORS BLVD, ALBUQUERQUE, NM 87114 | RED SHAMROCK 4, LLC | CONN APPLIANCES, INC. | 10000 COORS BLVD, ALBUQUERQUE, NM, 87114 | October 31, 2024 |
| 130.) | 199 | ARCADIA CROSSING, PHOENIX, AZ 85018 | SFRCO, LLC | CONN APPLIANCES, INC. | 4969 NINE MILE RD, RICHMOND, VA 23223 | October 31, 2024 |
| 131.) | 308 | 1098 BULLSBORO DRIVE, NEWNAN, GA 30265 | RPT NEWNAN LLC | CONN APPLIANCES, INC. | 500 N BROADWAY, STE 201, PO BOX 9010, JERICHO, NY, 11753 | October 31, 2024 |
| 132.) | 195 | 106 PEACHWOOD CENTER, SPARTANBURG, SC 29301 | SPARTANBURG GM LLC | CONN APPLIANCES, INC. | 855 BROAD ST, SUITE 300, BOISE, ID, 83702 | October 31, 2024 |
| 133.) | WSB-206 | 1558 JULIAN R ALLSBROOK, ROANOKE RAPIDS, NC 27870 | S.L. NUSBAUM REALTY CO ESCROW | W.S. BADCOCK CORPORATION | 1700 WELLS FARGO CENTER, 400 MONTICELLO AVE, NORFOLK, VA, 23510 | October 31, 2024 |
| 134.) | WSB-204 | 101 SILER CROSSING, SILER CITY, NC 27344 | M2K, LLC | W.S. BADCOCK CORPORATION | 2301 SUGAR BUSH ROAD, SUITE 220, RALEIGH, NC, 27612 | October 31, 2024 |
| 135.) | WSB-202 | 291 NEW SHACKLE ISLAND, HENDERSONVILLE, TN 37075 | HARRISON PROPERTIES LP | W.S. BADCOCK CORPORATION | 615 3RD AVE S, SUITE 500, NASHVILLE, TN, 37210 | October 31, 2024 |
| 136.) | WSB-894 | 1241 DABNEY DRIVE, HENDERSON, NC 27536 | BRF III HENDERSON LLC | W.S. BADCOCK CORPORATION | 1111 BENFIELD BLVD. STE. 100, MILLERSVILLE, MD, 21108 | October 31, 2024 |
| 137.) | WSB-736 | 301 LOWES DRIVE, DANVILLE, VA 24540 | NNN REIT, INC. | W.S. BADCOCK CORPORATION | 450 S. ORANGE AVE., STE. 900, ORLANDO, FL, 32801 | October 31, 2024 |
| 138.) | WSB-890 | 7327 PEPPERS FERRY BLVD, RADFORD, VA 24141 | SHAH DEVELOPMENT LLC | W.S. BADCOCK CORPORATION | 180 TEEL ST NE, CHRISTIANSBURG, VA, 24073 | October 31, 2024 |
| 139.) | WSB-131 | 2000 34TH STREET N, SAINT PETERSBURG, FL 33713 | YUNIS REALTY, INC | W.S. BADCOCK CORPORATION | 100 N. MAIN STREET, SUITE 420, ELMIRA, NY, 14901 | October 31, 2024 |
| 140.) | WSB-895 | 1130 E. MAIN ST, PULASKI, VA 24301 | PULASKI CENTER ASSOCIATES, LLC | W.S. BADCOCK CORPORATION | 11155 RED RUN BLVD., SUITE 320, OWING MILLS, MD, 21117 | October 31, 2024 |
| 141.) | WSB-840 | 119 W BROADWAY BLVD, JEFFERSON CITY, TN 37760 | JEFFERSON CITY INVESTORS, LLC | W.S. BADCOCK CORPORATION | 3265 MERIDIAN PARKWAY, SUITE 130, WESTON, FL, 33331 | October 31, 2024 |
| 142.) | WSB-166 | 6621 MEMORIAL HIGHWAY, TAMPA, FL 33615 | NNN REIT, INC. | W.S. BADCOCK CORPORATION | 450 S. ORANGE AVE., STE. 900, ORLANDO, FL, 32801 | October 31, 2024 |
| 143.) | WSB-146 | 1707 CHEROKEE AVE SW, CULLMAN, AL 35055 | NNN REIT, INC. | W.S. BADCOCK CORPORATION | 450 S. ORANGE AVE., STE. 900, ORLANDO, FL, 32801 | October 31, 2024 |
| 144.) | WSB-489 | 1520 E GREENVILLE ST, ANDERSON, SC 29621 | HCC-WINDSOR PLACE, LLP | W.S. BADCOCK CORPORATION | PO BOX 447, MOUNT MOURNE, NC, 28123 | October 31, 2024 |
| 145.) | WSB-603 | 6377 OAK STREET, EASTMAN, GA 31023 | NNN REIT, INC. | W.S. BADCOCK CORPORATION | 450 S. ORANGE AVE., STE. 900, ORLANDO, FL, 32801 | October 31, 2024 |
| 146.) | WSB-525 | 2300 CHURCH ST UNIT 5, CONWAY, SC 29526 | 2300 CHURCH STREET LLC | W.S. BADCOCK CORPORATION | PO BOX 1211, MYRTLE BEACH, SC, 29578 | October 31, 2024 |
| 147.) | WSB-836 | 1665 E ANDREW JOHNSON, GREENEVILLE, TN 37745 | TPTN PROPERTIES, LLC | W.S. BADCOCK CORPORATION | 128 CHESTNUT RIDGE DR., JONESBOROUGH, TN, 37659 | October 31, 2024 |
| 148.) | WSB-323 | 3241 WASHINGTON ROAD, AUGUSTA, GA 30907 | STOREY FAMILY LTD PARTNERSHIP II LLLP | W.S. BADCOCK CORPORATION | 3531 WALTON WAY, AUGUSTA, GA, 30909 | October 31, 2024 |
| 149.) | WSB-122 | 3134 HIGHWAY 278 NW, COVINGTON, GA 30014 | HALPERN ENTERPRISES INC | W.S. BADCOCK CORPORATION | 5200 ROSWELL RD, ATLANTA, GA, 30342 | October 31, 2024 |
| 150.) | WSB-683 | 204 S MAIN ST, HAVANA, FL 32333 | NNN REIT, INC. | W.S. BADCOCK CORPORATION | 450 S. ORANGE AVE., STE. 900, ORLANDO, FL, 32801 | October 31, 2024 |
| 151.) | WSB-851 | 2507 REDMOND CIRCLE, ROME, GA 30165 | ARONOV REALTY MANAGEMENT | W.S. BADCOCK CORPORATION | 3500 EASTERN BLVD, MONTGOMERY, AL, 36116 | October 31, 2024 |
| 152.) | WSB-510 | 356 NORTH MAIN ST, WAYNESVILLE, NC 28786 | ELAW LLC | W.S. BADCOCK CORPORATION | PO BOX 80, ASHEVILLE, NC, 28802 | October 31, 2024 |
| 153.) | WSB-335 | 745 ALBRIGHT ROAD, ROCK HILL, SC 29730 | NAI EARLE FURMAN LLC | W.S. BADCOCK CORPORATION | 101 E. WASHINGTON ST, STE 400, GREENVILLE, SC, 29601 | October 31, 2024 |
| 154.) | WSB-139 | 925 NORTH BYPASS EAST, WASHINGTON, GA 30673 | VARADA "BABU" NAMBURI | W.S. BADCOCK CORPORATION | 4540 WYKESHIRE COURT, CUMMING, GA, 30041 | October 31, 2024 |
| 155.) | WSB-130 | 1701 ROANOKE RD, LAGRANGE, GA 30240 | NNN REIT, INC. | W.S. BADCOCK CORPORATION | 450 S. ORANGE AVE., STE. 900, ORLANDO, FL, 32801 | October 31, 2024 |
| 156.) | WSB-338 | 2217 BATTLEFIELD PKWY, FORT OGLETHORPE, GA 30742 | EDWARD SLATEN SR FAMILY TR DTD 12/30/1993 | W.S. BADCOCK CORPORATION | 8503 STANDIFER GAP RD, CHATTANOOGA, TN, 37421 | October 31, 2024 |
| 157.) | WSB-134 | 1405 IRIS DR., CONYERS, GA 30013 | NNN REIT, INC. | W.S. BADCOCK CORPORATION | 450 S. ORANGE AVE., STE. 900, ORLANDO, FL, 32801 | October 31, 2024 |
| 158.) | WSB-332 | 736A ST ANDREWS RD, COLUMBIA, SC 29210 | RHD, LLC | W.S. BADCOCK CORPORATION | 2700 MIDDLEBURG DRIVE, SUITE 218, COLUMBIA, SC, 29204 | October 31, 2024 |
| 159.) | WSB-330 | 4075 CHARLES HARDY PWKY, DALLAS, GA 30157 | FAREED, LLC | W.S. BADCOCK CORPORATION | 800 MT. VERNON HWY NE, SUITE 425, ATLANTA, GA, 30328 | October 31, 2024 |
| 160.) | WSB-842 | 1935 JAKE ALEXANDER, SALISBURY, NC 28147 | ROWAN COUNTY, NORTH CAROLINA | W.S. BADCOCK CORPORATION | 130 W. INNES STREET, SALISBURY, NC, 28144 | October 31, 2024 |
| 161.) | WSB-121 | 683 MAIN STREET, THOMSON, GA 30824 | THOMSON PLAZA SHOPPING CENTER LLC | W.S. BADCOCK CORPORATION | PO BOX 36, FOUNTAIN INN, SC, 29644 | October 31, 2024 |
| 162.) | WSB-211 | 3800 REYNOLDA RD STE 180, WINSTON SALEM, NC 27106 | REYNOLDA ASSOCIATES, LLC | W.S. BADCOCK CORPORATION | 11155 RED RUN BLVD., SUITE 320, OWING MILLS, MD, 21117 | October 31, 2024 |
| 163.) | WSB-713 | 1392 E FRANKLIN BLVD, GASTONIA, NC 28054 | GW GASTONIA LLC | W.S. BADCOCK CORPORATION | 2211 N. ELSTON AVE, SUITE 400, CHICAGO, IL, 60614 | October 31, 2024 |
| 164.) | WSB-345 | 245 EAST DYKES ST, COCHRAN, GA 31014 | BUTTS PROPERTIES, LLC | W.S. BADCOCK CORPORATION | 217 E. DYKES ST, COCHRAN, GA, 31014 | October 31, 2024 |
| 165.) | WSB-829 | 2445 N CENTER STREET, HICKORY, NC 28601 | LENOIR ENTERTAINMENT, LLC | W.S. BADCOCK CORPORATION | PO BOX 3967, HICKORY, NC, 28603 | October 31, 2024 |
| 166.) | WSB-469 | 1084 EAST FRANKLIN STREET, HARTWELL, GA 30643 | INGLES MARKETS INC | W.S. BADCOCK CORPORATION | 2913 US HWY 70 W, BLACK MOUNTAIN, NC, 28711 | October 31, 2024 |

| | Store # | Address of Subject Property | Landlord Name | Tenant Name | Landlord Address | Effective Date of Rejection |
|---|---|---|---|---|---|---|
| 167.) | WSB-740 | 3356 S CHURCH ST, BURLINGTON, NC 27215 | RANGE PROPERTIES, LLC | W.S. BADCOCK CORPORATION | 3362-B S. CHURCH STREET, BURLINGTON, NC, 27215 | October 31, 2024 |
| 168.) | WSB-846 | 2730 DECKER BLVD, COLUMBIA, SC 29206 | RG COLUMBIA, LLC | W.S. BADCOCK CORPORATION | 101 E. WASHINGTON ST., SUITE 400, GREENVILLE, SC, 29601 | October 31, 2024 |
| 169.) | WSB-828 | 1117 YADKINVILLE ROAD, MOCKSVILLE, NC 27028 | BLUE EMPIRE LLC | W.S. BADCOCK CORPORATION | 7120 CREEK WOOD DR, CHAPEL HILL, NC, 27514 | October 31, 2024 |
| 170.) | WSB-875 | 3108 EAST OAKLAND AVE, JOHNSON CITY, TN 37601 | KENS PLAZA | W.S. BADCOCK CORPORATION | PO BOX 634181, CINCINNATI, OH, 45263-4181 | October 31, 2024 |
| 171.) | WSB-142 | 914 JOE FRANK HARRIS PKWY, CARTERSVILLE, GA 30120 | MIMMS ENTERPRISES INC | W.S. BADCOCK CORPORATION | 780 OLD ROSWELL PLACE, SUITE 100, ROSWELL, GA, 30076 | October 31, 2024 |
| 172.) | WSB-815 | 705 S. MAIN ST STE G, KING, NC 27021 | CW HILLS KING LLC | W.S. BADCOCK CORPORATION | 204 S. MAIN STREET, PO BOX 699, FOUNTAIN INN, SC, 29644 | October 31, 2024 |
| 173.) | WSB-366 | 160 HAMPTON ST, MCDONOUGH, GA 30253 | NNN REIT, INC. | W.S. BADCOCK CORPORATION | 450 S. ORANGE AVE., STE. 900, ORLANDO, FL, 32801 | October 31, 2024 |
| 174.) | WSB-339 | 2623 N COLUMBIA ST, MILLEDGEVILLE, GA 31061 | NNN REIT, INC. | W.S. BADCOCK CORPORATION | 450 S. ORANGE AVE., STE. 900, ORLANDO, FL, 32801 | October 31, 2024 |
| 175.) | WSB-486 | 416 HWY 12 W, STARKVILLE, MS 39759 | NATCHEZ HARDWARE CENTER, LLC | W.S. BADCOCK CORPORATION | 110 N. JERRY CLOWER BLVD., SUITE W YAZOO CITY, MS, 39194 | October 31, 2024 |
| 176.) | WSB-744 | 1473 N WESLEYAN BLVD, ROCKY MOUNT, NC 27804 | NNN REIT, INC. | W.S. BADCOCK CORPORATION | 450 S. ORANGE AVE., STE. 900, ORLANDO, FL, 32801 | October 31, 2024 |
| 177.) | WSB-514 | 535A BANKHEAD HWY, CARROLLTON, GA 30117 | TOWER PLAZA INVESTORS, LLC | W.S. BADCOCK CORPORATION | 3265 MERIDIAN PKWY, SUITE 130, WESTON, FL, 33331 | October 31, 2024 |
| 178.) | WSB-831 | 189 HICKORY TREE RD, WINSTON SALEM, NC 27107 | THE MIDWAY GROUP | W.S. BADCOCK CORPORATION | 804 GREEN VALLEY ROAD, SUITE 204, GREENSBORO, NC, 27408 | October 31, 2024 |
| 179.) | WSB-757 | 421 W BELT AVE, BUSHNELL, FL 33513 | NNN REIT, INC. | W.S. BADCOCK CORPORATION | 450 S. ORANGE AVE., STE. 900, ORLANDO, FL, 32801 | October 31, 2024 |
| 180.) | WSB-318 | 321A COLUMBIA AVE, RINCON, GA 31326 | NNN REIT, INC. | W.S. BADCOCK CORPORATION | 450 S. ORANGE AVE., STE. 900, ORLANDO, FL, 32801 | October 31, 2024 |
| 181.) | WSB-160 | 33050 HWY 43 N, THOMASVILLE, AL 36784 | ARENDALL ENTERPRISES INC | W.S. BADCOCK CORPORATION | 1111 S BELTLINE HWY, MOBILE, AL, 36606 | October 31, 2024 |
| 182.) | WSB-308 | 3347 US HWY 441/27, FRUITLAND PARK, FL 34731 | FP PROPERTY LLC | W.S. BADCOCK CORPORATION | 397 N BABCOCK ST, MELBOURNE, FL, 32935 | October 31, 2024 |
| 183.) | WSB-648 | 1381 WEST ELM STREET, HAMPTON, SC 29924 | GARRETT HAMPTON LLC | W.S. BADCOCK CORPORATION | PO DRAWER 36, FOUNTAIN INN, SC, 29644 | October 31, 2024 |
| 184.) | WSB-374 | 21 HARDY COURT, GULFPORT, MS 39507 | HARDY COURT SHOPPING CENTER INC | W.S. BADCOCK CORPORATION | 10071 LORRAINE RD, GULFPORT, MS, 39502 | October 31, 2024 |
| 185.) | WSB-795 | 6920 CORTEZ RD WEST, BRADENTON, FL 34210 | PONSLER, GENE A & CORA | W.S. BADCOCK CORPORATION | 108 47TH ST CT NW, BRANDENTON, FL, 34209 | October 31, 2024 |
| 186.) | WSB-766 | 7305 STATE ROAD 54, NEW PORT RICHEY, FL 34653 | ISRAM PASCO LLC | W.S. BADCOCK CORPORATION | 506 S DIXIE HWY, HALLANDALE, FL, 33009 | October 31, 2024 |
| 187.) | WSB-761 | 14009 7TH STREET, DADE CITY, FL 33525 | NNN REIT, INC. | W.S. BADCOCK CORPORATION | 450 S. ORANGE AVE., STE. 900, ORLANDO, FL, 32801 | October 31, 2024 |
| 188.) | WSB-801 | 1039 TAMIAMI TRAIL, PORT CHARLOTTE, FL 33953 | NNN REIT, INC. | W.S. BADCOCK CORPORATION | 450 S. ORANGE AVE., STE. 900, ORLANDO, FL, 32801 | October 31, 2024 |
| 189.) | WSB-360 | 18885 CORTEZ BLVD, BROOKSVILLE, FL 34601 | NNN REIT, INC. | W.S. BADCOCK CORPORATION | 450 S. ORANGE AVE., STE. 900, ORLANDO, FL, 32801 | October 31, 2024 |
| 190.) | WSB-768 | 1510 COLLEGE AVE E, RUSKIN, FL 33570 | NNN REIT, INC. | W.S. BADCOCK CORPORATION | 450 S. ORANGE AVE., STE. 900, ORLANDO, FL, 32801 | October 31, 2024 |
| 191.) | WSB-736 (SUBTENANT) | 301 LOWES DRIVE, DANVILLE, VA 24540 | W.S. BADCOCK CORPORATION | LMS OF VIRGINA, INC. | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 192.) | WSB-146 (SUBTENANT) | 1707 CHEROKEE AVE SW, CULLMAN, AL 35055 | W.S. BADCOCK CORPORATION | M2 CULLMAN FURNITURE, LLC | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 193.) | WSB-489 (SUBTENANT) | 1520 E GREENVILLE ST, ANDERSON, SC 29621 | W.S. BADCOCK CORPORATION | BENCE & BENCE, LLC | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 194.) | WSB-603 (SUBTENANT) | 6377 OAK STREET, EASTMAN, GA 31023 | W.S. BADCOCK CORPORATION | PRIDEFAM BUSINESS VENTURES LLC | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 195.) | WSB-525 (SUBTENANT) | 2300 CHURCH ST UNIT 5, CONWAY, SC 29526 | W.S. BADCOCK CORPORATION | WAYCAR CORP | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 196.) | WSB-836 (SUBTENANT) | 1665 E ANDREW JOHNSON, GREENEVILLE, TN 37745 | W.S. BADCOCK CORPORATION | C & B FURNITURE, INC. | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 197.) | WSB-323 (SUBTENANT) | 3241 WASHINGTON ROAD, AUGUSTA, GA 30907 | W.S. BADCOCK CORPORATION | HAA DEAN ENTERPRISES, LLC | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 198.) | WSB-122 (SUBTENANT) | 3134 HIGHWAY 278 NW, COVINGTON, GA 30014 | W.S. BADCOCK CORPORATION | WALK & RUN LOGISTICS LLC | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 199.) | WSB-683 (SUBTENANT) | 204 S MAIN ST, HAVANA, FL 32333 | W.S. BADCOCK CORPORATION | ANLYN ENTERPRISES FLORIDA, INC. | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 200.) | WSB-851 (SUBTENANT) | 2507 REDMOND CIRCLE, ROME, GA 30165 | W.S. BADCOCK CORPORATION | J&N DUNN, LLC | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 201.) | WSB-510 (SUBTENANT) | 356 NORTH MAIN ST, WAYNESVILLE, NC 28786 | W.S. BADCOCK CORPORATION | J & E DINKINS, INC. | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 202.) | WSB-335 (SUBTENANT) | 745 ALBRIGHT ROAD, ROCK HILL, SC 29730 | W.S. BADCOCK CORPORATION | JCS OF YORK, INC. | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 203.) | WSB-139 (SUBTENANT) | 925 NORTH BYPASS EAST, WASHINGTON, GA 30673 | W.S. BADCOCK CORPORATION | RS DEAN ENTERPRISES, LLC | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 204.) | WSB-130 (SUBTENANT) | 1701 ROANOKE RD, LAGRANGE, GA 30240 | W.S. BADCOCK CORPORATION | LEE PARKER ENTERPRISES, INC. | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 205.) | WSB-338 (SUBTENANT) | 2217 BATTLEFIELD PKWY, FORT OGLETHORPE, GA 30742 | W.S. BADCOCK CORPORATION | A R MORGAN LLC | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 206.) | WSB-134 (SUBTENANT) | 1405 IRIS DR., CONYERS, GA 30013 | W.S. BADCOCK CORPORATION | WALK & RUN LOGISTICS LLC | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 207.) | WSB-332 (SUBTENANT) | 736A ST ANDREWS RD, COLUMBIA, SC 29210 | W.S. BADCOCK CORPORATION | TEESHOT, INC | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 208.) | WSB-330 (SUBTENANT) | 4075 CHARLES HARDY PWKY, DALLAS, GA 30157 | W.S. BADCOCK CORPORATION | BOYLE DALLAS INC | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 209.) | WSB-842 (SUBTENANT) | 1935 JAKE ALEXANDER, SALISBURY, NC 28147 | W.S. BADCOCK CORPORATION | SIDES OF TILLERY, INC. | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 210.) | WSB-121 (SUBTENANT) | 683 MAIN STREET, THOMSON, GA 30824 | W.S. BADCOCK CORPORATION | RS DEAN ENTERPRISES, LLC | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 211.) | WSB-211 (SUBTENANT) | 3800 REYNOLDA RD STE 180, WINSTON SALEM, NC 27106 | W.S. BADCOCK CORPORATION | UWHARRIE HOME FURNISHINGS, INC. | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 212.) | WSB-713 (SUBTENANT) | 1392 E FRANKLIN BLVD, GASTONIA, NC 28054 | W.S. BADCOCK CORPORATION | K.D.K HOME FURNITURE, INC. | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 213.) | WSB-345 (SUBTENANT) | 245 EAST DYKES ST, COCHRAN, GA 31014 | W.S. BADCOCK CORPORATION | PRIDEFAM BUSINESS VENTURES LLC | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 214.) | WSB-469 (SUBTENANT) | 1084 EAST FRANKLIN STREET, HARTWELL, GA 30643 | W.S. BADCOCK CORPORATION | AHII CORPORATION | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 215.) | WSB-740 (SUBTENANT) | 3356 S CHURCH ST, BURLINGTON, NC 27215 | W.S. BADCOCK CORPORATION | UWHARRIE HOME FURNISHINGS, INC | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 216.) | WSB-846 (SUBTENANT) | 2730 DECKER BLVD, COLUMBIA, SC 29206 | W.S. BADCOCK CORPORATION | TEESHOT, INC. | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 217.) | WSB-828 (SUBTENANT) | 1117 YADKINVILLE ROAD, MOCKSVILLE, NC 27028 | W.S. BADCOCK CORPORATION | SIDES OF TILLARY, INC. | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 218.) | WSB-875 (SUBTENANT) | 3108 EAST OAKLAND AVE, JOHNSON CITY, TN 37601 | W.S. BADCOCK CORPORATION | C & B FURNITURE, INC. | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 219.) | WSB-142 (SUBTENANT) | 914 JOE FRANK HARRIS PKWY, CARTERSVILLE, GA 30120 | W.S. BADCOCK CORPORATION | JA DUNN, INC. | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 220.) | WSB-815 (SUBTENANT) | 705 S. MAIN ST STE G, KING, NC 27021 | W.S. BADCOCK CORPORATION | SIDES TRADING COMPANY | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 221.) | WSB-366 (SUBTENANT) | 160 HAMPTON ST, MCDONOUGH, GA 30253 | W.S. BADCOCK CORPORATION | RGMORGAN LIMITED LIABILITY COMPANY | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 222.) | WSB-339 (SUBTENANT) | 2623 N COLUMBIA ST, MILLEDGEVILLE, GA 31061 | W.S. BADCOCK CORPORATION | PRIDEFAM BUSINESS VENTURES, LLC | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 223.) | WSB-486 (SUBTENANT) | 416 HWY 12 W, STARKVILLE, MS 39759 | W.S. BADCOCK CORPORATION | MISSISSIPPI STUDS FURNITURE VENTURES LLC | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 224.) | WSB-744 (SUBTENANT) | 1473 N WESLEYAN BLVD, ROCKY MOUNT, NC 27804 | W.S. BADCOCK CORPORATION | NORROD, INC. | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 225.) | WSB-514 (SUBTENANT) | 535A BANKHEAD HWY, CARROLLTON, GA 30117 | W.S. BADCOCK CORPORATION | A&C VENTURES, LLC | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 226.) | WSB-831 (SUBTENANT) | 189 HICKORY TREE RD, WINSTON SALEM, NC 27107 | W.S. BADCOCK CORPORATION | UWHARRIE HOME FUNISHINGS, INC. | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 227.) | WSB-757 (SUBTENANT) | 421 W BELT AVE, BUSHNELL, FL 33513 | W.S. BADCOCK CORPORATION | VALICH VENTURES, LLC | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 228.) | WSB-318 (SUBTENANT) | 321A COLUMBIA AVE, RINCON, GA 31326 | W.S. BADCOCK CORPORATION | LOMAHA, INC. | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 229.) | WSB-160 (SUBTENANT) | 33050 HWY 43 N, THOMASVILLE, AL 36784 | W.S. BADCOCK CORPORATION | UP IN SMOKE FURNITURE VENTURES LLC | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 230.) | WSB-308 (SUBTENANT) | 3347 US HWY 441/27, FRUITLAND PARK, FL 34731 | W.S. BADCOCK CORPORATION | KRAUSE COMPANY II LLC | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 231.) | WSB-648 (SUBTENANT) | 1381 WEST ELM STREET, HAMPTON, SC 29924 | W.S. BADCOCK CORPORATION | DESIGNS BY CLAUDETTE, LLC | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 232.) | WSB-374 (SUBTENANT) | 21 HARDY COURT, GULFPORT, MS 39507 | W.S. BADCOCK CORPORATION | R & E ENTERPRISES, LLC | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 233.) | WSB-795 (SUBTENANT) | 6920 CORTEZ RD WEST, BRADENTON, FL 34210 | W.S. BADCOCK CORPORATION | ALMON KEEL HOLDINGS, LLC | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 234.) | WSB-766 (SUBTENANT) | 7305 STATE ROAD 54, NEW PORT RICHEY, FL 34653 | W.S. BADCOCK CORPORATION | RBALL FURNITURE NPR, LLC | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 235.) | WSB-761 (SUBTENANT) | 14009 7TH STREET, DADE CITY, FL 33525 | W.S. BADCOCK CORPORATION | KRAUSE COMPANIES LLC | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 236.) | WSB-801 (SUBTENANT) | 1039 TAMIAMI TRAIL, PORT CHARLOTTE, FL 33953 | W.S. BADCOCK CORPORATION | BOYLE PUBLICATIONS, INC. | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 237.) | WSB-360 (SUBTENANT) | 18885 CORTEZ BLVD, BROOKSVILLE, FL 34601 | W.S. BADCOCK CORPORATION | YOUNG & PATE BROOKSVILLE, INC. | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 238.) | WSB-768 (SUBTENANT) | 1510 COLLEGE AVE E, RUSKIN, FL 33570 | W.S. BADCOCK CORPORATION | JD WEEKS, INC. | 200 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 239.) | WSB-484 (SUBTENANT) | 2019 6TH AVE SE STE 9, DECATUR, AL 35601 | W.S. BADCOCK CORPORATION | M2 DECATUR FURNITURE, LLC | 201 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 240.) | WSB-483 (SUBTENANT) | 515 A SOUTH JEFFERSON ST, ATHENS, AL 35611 | W.S. BADCOCK CORPORATION | M2 ATHENS FURNITURE, LLC | 202 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 241.) | WSB-336 (SUBTENANT) | 1702 DARBY DRIVE, FLORENCE, AL 35630 | W.S. BADCOCK CORPORATION | FLORENCE BADCOCK, LLC | 203 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 242.) | WSB-841 (SUBTENANT) | 2507 WEST MEIGHAN BLVD, GADSDEN, AL 35904 | W.S. BADCOCK CORPORATION | M2 GADSDEN FURNITURE, LLC | 204 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 243.) | WSB-162 (SUBTENANT) | 501 DAVIS LOOP, OXFORD, AL 36203 | W.S. BADCOCK CORPORATION | M2 OXFORD FURNITURE, LLC | 205 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 244.) | WSB-340 (SUBTENANT) | 850 25TH STREET, NW, CLEVELAND, TN 37311 | W.S. BADCOCK CORPORATION | A&C VENTURES, LLC | 206 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 245.) | WSB-159 (SUBTENANT) | 921 DECATUR PIKE, ATHENS, TN 37303 | W.S. BADCOCK CORPORATION | LEBRON FOWLER | 207 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 246.) | WSB-854 (SUBTENANT) | 219-B E. PLAZA DRIVE, MOORESVILLE, NC 28115 | W.S. BADCOCK CORPORATION | TAHL FURNITURE | 208 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 247.) | WSB-858 (SUBTENANT) | 5900 RIVERS AVENUE, CHARLESTON, SC 29406 | W.S. BADCOCK CORPORATION | JJT NORTH CHARLESTON, LLC | 209 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 248.) | WSB-513 (SUBTENANT) | 54 BULLSBORO DRIVE, NEWNAN, GA 30263 | W.S. BADCOCK CORPORATION | A&C VENTURES, LLC | 210 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |
| 249.) | WSB-838 (SUBTENANT) | 1450 S KINGS HWY, MYRTLE BEACH, SC 29577 | W.S. BADCOCK CORPORATION | WAYCAR CORP | 211 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |

Real Property Leases

| | Store # | Address of Subject Property | Landlord Name | Tenant Name | Landlord Address | Effective Date of Rejection |
|---|---|---|---|---|---|---|
| 250.) | WSB-847 (SUBTENANT) | 6900 CLIFFDALE ROAD, FAYETTEVILLE, NC 28314 | W.S. BADCOCK CORPORATION | J&E DINKINS, INC | 212 NW PHOSPHATE BOULEVARD, MULBERRY, FL, 33860 | October 31, 2024 |